Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| **1.** | **Debtor's name** | **Boyce Hydro, LLC** | |
| **2.** | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **26-0416694** | |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **6000 South M-30**<br>**P.O. Box 15**<br>**Edenville, MI 48620**<br>Number, Street, City, State & ZIP Code | **10120 West Flamingo Road, Ste 4 #192**<br>**Las Vegas, NV 89147**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Midland**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

**5. Debtor's website** (URL) _____

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   ____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

| Debtor | **See Bankruptcy Petition Cover Sheet** | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11.** **Why is the case filed in this district?**    *Check all that apply:*

- [x] Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- [ ] A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- [ ] No
- [x] Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- [ ] It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

- [ ] It needs to be physically secured or protected from the weather.

- [ ] It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

- [x] Other **The Debtors do not believe that any of their property constitutes hazardous property. However, see the Declaration of Lee W. Mueller In Support of First-Day Motions and Applications for a more detailed description of the Debtors' property.**

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

- [ ] No
- [x] Yes. Insurance agency **Cool Insuring Agency, Inc.**

         Contact name **Bob Muncil**

         Phone **518-783-2665**

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    *Check one:*

- [x] Funds will be available for distribution to unsecured creditors.

- [ ] After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| [ ] 1-49 | [ ] 1,000-5,000 | [ ] 25,001-50,000 |
| [x] 50-99 | [ ] 5001-10,000 | [ ] 50,001-100,000 |
| [ ] 100-199 | [ ] 10,001-25,000 | [ ] More than100,000 |
| [ ] 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| [ ] $0 - $50,000 | [ ] $1,000,001 - $10 million | [ ] $500,000,001 - $1 billion |
| [ ] $50,001 - $100,000 | [x] $10,000,001 - $50  million | [ ] $1,000,000,001 - $10 billion |
| [ ] $100,001 - $500,000 | [ ] $50,000,001 - $100 million | [ ] $10,000,000,001 - $50 billion |
| [ ] $500,001 - $1 million | [ ] $100,000,001 - $500 million | [ ] More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| [ ] $0 - $50,000 | [x] $1,000,001 - $10 million | [ ] $500,000,001 - $1 billion |
| [ ] $50,001 - $100,000 | [ ] $10,000,001 - $50  million | [ ] $1,000,000,001 - $10 billion |
| [ ] $100,001 - $500,000 | [ ] $50,000,001 - $100 million | [ ] $10,000,000,001 - $50 billion |
| [ ] $500,001 - $1 million | [ ] $100,000,001 - $500 million | [ ] More than $50 billion |

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 31, 2020**
              MM / DD / YYYY

X **/s/ Lee W. Mueller**                                    **Lee W. Mueller**
  Signature of authorized representative of debtor           Printed name

Title   **Co-Managing Member**

**18. Signature of attorney**

X **/s/ Matthew E. McClintock**                            Date   **July 31, 2020**
  Signature of attorney for debtor                                 MM / DD / YYYY

**Matthew E. McClintock**
Printed name

**Goldstein & McClintock LLLP**
Firm name

**111 W Washington Street**
**Suite 1221**
**Chicago, IL 60602**
Number, Street, City, State & ZIP Code

Contact phone   **(312) 337-7700**      Email address   **mattm@goldmclaw.com**

**6280574 IL**
Bar number and State

# RESOLUTION
## of
## BOYCE HYDRO, LLC
### (a Michigan Limited Liability Company)

### Effective as of July 31, 2020

The undersigned (the "*Members*"), in their capacity as Co-Managing Members of Boyce Hydro, LLC, a Michigan limited liability company (the "*Company*"), and also as Co-Trustees for the trusts that collectively own 100% of the membership interests in the Company, hereby consent in writing to the following resolutions.

WHEREAS, the Members have considered the financial and operational aspects of the Company's business and the recommendations of the Company's professionals and advisors, and adopt the following resolutions by written consent;

NOW, THEREFORE, BE IT RESOLVED, that, in the judgment of the Members, it is desirable and in the best interest of the Company, its creditors, equity holders, and other interested parties to file a petition (the "*Petition*") seeking relief under chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the Eastern District of Michigan (the "*Bankruptcy Court*");

RESOLVED FURTHER, that the Petition is adopted in all respects. Lee W. Mueller (the "*Authorized Representative*") is hereby authorized and directed, on behalf of the Company, to execute the Petition or authorize the execution of a filing of the Petition by the Company and to cause the same to be filed with the Bankruptcy Court at such time as the Authorized Representative considers it appropriate;

RESOLVED FURTHER, that the Authorized Representative shall be, and hereby is, authorized, directed, and empowered on behalf of and in the name of the Company to execute, verify, and cause to be filed such requests for relief from the Bankruptcy Court as the Authorized Representative may deem necessary, proper, or desirable in connection with the Petition;

RESOLVED FURTHER, that the Authorized Representative is authorized to execute and file on behalf of the Company all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that it deems necessary or proper to obtain appropriate relief for the Company, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business;

RESOLVED FURTHER, that the law firm of Goldstein & McClintock LLLP shall be, and hereby is, employed as general bankruptcy counsel for the Company in the Company's chapter 11 case;

RESOLVED FURTHER, that the Authorized Representative is authorized and empowered on behalf of, and in the name of, the Company to retain and to employ other attorneys, brokers, investment bankers, accountants, restructuring professionals, financial advisors, and other

professionals to assist in the Company's chapter 11 case on such terms as are deemed necessary, proper, or desirable by the Authorized Representative;

RESOLVED FURTHER, that the Authorized Representative, and any employees or agents (including counsel) designated by or directed by such Authorized Representative, shall be, and each hereby is, authorized and empowered to cause the Company and such of its affiliates as management deems appropriate to enter into, execute, deliver, certify, file, record, and perform such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other actions, as in the judgment of such Authorized Representative shall be necessary, proper, and desirable to prosecute to a successful completion of the Company's chapter 11 case, to effectuate the restructuring of the Company's debt, other obligations, organizational form and structure, and ownership of the Company and its subsidiaries consistent with the foregoing resolutions, and to carry out and put into effect the purposes of the foregoing resolutions, and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking of such actions;

## General Authorization

RESOLVED FURTHER, that the Authorized Representative is authorized and empowered on behalf of the Company and in its name to take or cause to be taken all actions and to execute and deliver all such instruments that the Authorized Representative of the Company approves as necessary or desirable in connection with the foregoing resolutions, such approval to be conclusively evidenced by the taking of any such action or the execution and delivery of any such instrument by the Authorized Representative of the Company;

RESOLVED FURTHER, that any specific resolutions that may be required to have been adopted in connection with the actions contemplated by the foregoing resolutions be, and they hereby are, adopted, and the Authorized Representative of the Company is authorized to certify as to the adoption of any and all such resolutions and attach such resolutions hereto;

RESOLVED FURTHER, that all actions heretofore taken by the Authorized Representative or of the Company in connection with or otherwise in contemplation of the transactions contemplated by any of the foregoing resolutions be, and they hereby are, ratified, confirmed, and approved; and

IN WITNESS WHEREOF, the undersigned has executed this action by written consent as of the date first written above.

Lee W. Mueller, not individually, but solely in his capacity as (a) Co-Managing Member of Boyce Hydro, LLC and (b) Co-Trustee of William D. Boyce Trust No. 2350, William D. Boyce Trust No. 3649, and William D. Boyce Trust No. 3650

_____
Lee W. Mueller

Stephen B. Hultberg, not individually, but solely in his capacity as (a) Co-Managing Member of Boyce Hydro, LLC and (b) Co-Trustee of William D. Boyce Trust No. 2350, William D. Boyce Trust No. 3649, and William D. Boyce Trust No. 3650

_____
Stephen B. Hultberg

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**NORTHERN DIVISION – BAY CITY**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-[_____] |
| | ) | |
| BOYCE HYDRO, LLC, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | Tax .I.D. No. (26-0416694) |
| | ) | |

## DECLARATION OF LEE W. MUELLER IN
## <u>COMPLIANCE WITH 11 U.S.C. § 1116(1)(B)</u>

I, Lee W. Mueller, hereby declare under penalty of perjury that the following is true to the best of my knowledge, information, and belief:

1.      No statement of operations or cash-flow statement has been prepared for the Debtor.

2.      In the ordinary course of business, the Debtor has only prepared a balance sheet and a profit and loss statement as of 31 December, 2019, both of which have been attached to the petition.

Date: July 31, 2020

By: _Lee W. Mueller_
Lee W. Mueller
Authorized Representative and Co-Managing
Member of each of the Debtors

# Boyce Hydro, LLC
# Balance Sheet
### As of December 31, 2019

| | Dec 31, 19 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Chemical Bank House Account | 1,142.61 |
| Financing account | 1,447.77 |
| Operating Acct | 24,620.46 |
| Petty cash | 737.09 |
| **Total Checking/Savings** | 27,947.93 |
| **Other Current Assets** | |
| I/C loan to Sanford | 32,284.64 |
| i/c loan to Smallwood Propertie | 10,250.00 |
| **Total Other Current Assets** | 42,534.64 |
| **Total Current Assets** | 70,482.57 |
| **Fixed Assets** | |
| Alloy Chain | 11,838.00 |
| AutoCAD 2013 | 5,236.40 |
| Blue Star 50kw Diesel generator | 18,000.00 |
| Chain Hoist - 2 ton w/50' chain | 2,758.00 |
| Computer-Windows 7 Drafting | 1,940.00 |
| Crimping Tool & Dies | 8,112.38 |
| Dissolved Oxygen monitoring Equ | 30,721.04 |
| Ditching bucket for excavators | 4,634.00 |
| Electric heater for shop | 1,851.93 |
| Electrical Upgrades | 17,684.66 |
| Emergency Spillway Hoists | 17,979.98 |
| Firewood Processor | 29,000.00 |
| Furniture and Equipment | 5,263.59 |
| HP Color Laser (MI) | 699.98 |
| HP DesignJet 1055C Plotter | 2,500.00 |
| Hydraulic Power Unit | 25,130.66 |
| JD Auger | 3,194.22 |
| Jointer | 5,500.00 |
| Leasehold Improvements | 230,346.79 |
| Mahogany conference table | 2,830.26 |
| Non-dam Improvements | 7,305.34 |
| **Office Remodel** | |
| Furniture | 1,689.61 |
| **Total Office Remodel** | 1,689.61 |
| Paint Booth | 1,940.00 |
| Pole-mounted chainsaw | 619.95 |
| Portable screening plant | 41,900.00 |
| Power Axe Tree Shears | 4,200.00 |
| Project Upgrade | 1,260.00 |
| Reusable Concrete Forms | 34,705.14 |
| Rockwell Single Surface Planer | 1,890.00 |
| **Rolling stock** | |
| 2006 Chevy Silverado 2500 | 10,879.00 |
| 2016 Chevy Silverado 1500 | 35,974.56 |
| 2016 Chevy Silverado dump body | 50,549.40 |
| 2016 Chevy Silverado Plow Truck | 40,750.00 |
| Bandit Wood Chipper 2 | 36,000.00 |
| Boat Trailer | 1,461.13 |
| Cargo Trailer | 3,312.24 |
| Concrete pumper & truck | 42,500.00 |
| Dewatering Pump | 4,500.00 |
| Dump truck - 1997 Ford | 12,069.08 |
| Generators & Trailer | 9,112.02 |
| Ingersol Air Compressor | 3,000.00 |
| International Dump Truck | 104,411.24 |
| Interstate Trailer | 21,250.00 |
| JD 333D Skidsteer | 61,249.42 |

# Boyce Hydro, LLC
# Balance Sheet
### As of December 31, 2019

|  | Dec 31, 19 |
|---|---|
| JD 333E Skidsteer | 70,500.00 |
| JD 960R Z-Track mower/tractor | 13,981.00 |
| JD Brushcutter | 4,075.78 |
| JD Crawler Dozer | 68,000.00 |
| John Deere Tractor |  |
|     Tractor rake | 1,060.00 |
|     John Deere Tractor - Other | 31,800.00 |
|     **Total John Deere Tractor** | 32,860.00 |
| Komatsu Bulldozer | 25,909.17 |
| Komatsu PC-138 excavator | 122,875.00 |
| Komatsu PC200-7 Excavator | 92,659.20 |
| Military 3/4 ton pickup | 10,549.45 |
| Military dump truck | 15,276.66 |
| Pontoon Boat | 8,685.63 |
| Portable Generator | 3,950.00 |
| Quick Pick-N-Sift 76" rod bucke | 1,550.00 |
| Quick Snow Away 85" | 7,150.00 |
| Rotary Brush Mower | 5,395.00 |
| Skidsteer Trailer | 4,439.00 |
| Split Fire Log Splitter | 2,879.00 |
| Trencher attachment | 7,350.00 |
| Volvo dump truck | 13,000.00 |
|     **Total Rolling stock** | 948,102.98 |
| Rolling stock - sold/scrapped |  |
|     2000 GMC Sonoma Pickup Truck | 15,000.00 |
|     Chevy S 10 Put F198 | 6,633.00 |
|     New Skidsteer and Trailer | 29,239.19 |
|     Wood Chipper TRADED IN 07-2012 | 6,258.82 |
|     **Total Rolling stock - sold/scrapped** | 57,131.01 |
| Sanford Turbine Parts | 17,439.68 |
| Sounding tool | 6,399.85 |
| Spider Mower | 21,000.00 |
| Whisperwatt Diesel generator | 14,000.00 |
| Winch | 6,672.40 |
| Wood burning stove | 8,068.00 |
| Wyler Mini Level | 7,452.00 |
| z-Accumulated Depreciation | -1,330,041.76 |
|     **Total Fixed Assets** | 276,956.09 |
| Other Assets |  |
|     Covenant not to compete | 400,000.00 |
|     Due from Boyce Trusts | 1,409,444.00 |
|     Note Receivable - 2004 Chevy | 2,874.00 |
|     z-Accumulated Amortization | -368,888.67 |
|     **Total Other Assets** | 1,443,429.33 |
| **TOTAL ASSETS** | **1,790,867.99** |
| LIABILITIES & EQUITY |  |
|   Liabilities |  |
|     Current Liabilities |  |
|       Accounts Payable |  |
|         Accounts Payable | 15,793.06 |
|       **Total Accounts Payable** | 15,793.06 |
|       Credit Cards |  |
|         Bank of America Visa - 6360 | 33,102.89 |
|         Elan | 5,500.00 |
|       **Total Credit Cards** | 38,602.89 |

# Boyce Hydro, LLC
## Balance Sheet
### As of December 31, 2019

|  | Dec 31, 19 |
|---|---|
| **Other Current Liabilities** |  |
| Ally Financial truck loan | 12,070.86 |
| AP Adj | -15,793.06 |
| Chemical Bank 2016 plow truck I | 7,305.15 |
| Chemical Bank 2016 truck loan | 5,010.55 |
| Clark Hill billings not paid | 68,980.23 |
| I/C Loan - Secord HP LLC | 30,956.15 |
| I/C Loan from Boyce MI LLC | 25,650.00 |
| I/C WDB Tr 3649 12-15-2009 | 20,305.86 |
| J.E.M. disputed invoice | 1,137.71 |
| **Total Other Current Liabilities** | 155,623.45 |
| **Total Current Liabilities** | 210,019.40 |
| **Total Liabilities** | 210,019.40 |
| **Equity** |  |
| WDB Trust#2350-30.55% | 516,122.66 |
| WDB Trust#3649-46.30% | 782,212.00 |
| WDB Trust#3650-23.15% | 391,104.00 |
| Net Income | -108,590.07 |
| **Total Equity** | 1,580,848.59 |
| **TOTAL LIABILITIES & EQUITY** | 1,790,867.99 |

# Boyce Hydro, LLC
## Profit & Loss
### January through December 2019

|  | Jan - Dec 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 100 - Income | 1,648.05 |
| **102 - Sales** | |
| Scrap metal | 1,290.00 |
| 102 - Sales - Other | 450.00 |
| **Total 102 - Sales** | 1,740.00 |
| Discounts taken | 63.86 |
| Operations income | 1,100,000.00 |
| Rebate from credit card | 403.25 |
| **Total Income** | 1,103,855.16 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 4,678.34 |
| **Total COGS** | 4,678.34 |
| **Gross Profit** | 1,099,176.82 |
| **Expense** | |
| **200 - Security** | |
| 202 - Surveillance system equip | 15.00 |
| 200 - Security - Other | 2,459.44 |
| **Total 200 - Security** | 2,474.44 |
| **210 - Automobile Expenses** | |
| 211 - Gasoline | 22,284.37 |
| 212 - Licenses & Fees | 5,828.00 |
| 213 - Parts | 6,980.75 |
| 214 - Repairs | 8,986.71 |
| 215 - Other | 711.72 |
| 216 - Deisel Fuel | 7,253.64 |
| **Total 210 - Automobile Expenses** | 52,045.19 |
| **220 - Bank Service Charges** | |
| 223 - Late Fees | 75.96 |
| 220 - Bank Service Charges - Other | 868.85 |
| **Total 220 - Bank Service Charges** | 944.81 |
| **230 - Equipment Rental** | 3,977.47 |
| **250 - Dues & Subscriptions** | 331.99 |
| **260 - Insurance** | |
| 261 - Auto | -8.47 |
| 263 - Commercial Auto | 15,167.13 |
| 264 - General Liability | 32,003.76 |
| 265 - Life & Disability | 9,387.78 |
| 266 - Medical | 37,226.64 |
| 267 - Property Insurance | 42,732.87 |
| 268 - Workers' Compensation | 6,771.00 |
| 269 - Ins (Other) | 34.22 |
| **Total 260 - Insurance** | 143,314.93 |
| **270 - Interest Expense** | |
| 271 - Finance charges | 2,922.53 |
| 272 - Loan Interest | 2,307.37 |
| **Total 270 - Interest Expense** | 5,229.90 |
| **280 - Internet Services** | 1,419.05 |
| **290 - Licenses & Permits** | 0.00 |

# Boyce Hydro, LLC
## Profit & Loss
### January through December 2019

|  | Jan - Dec 19 |
| --- | --- |
| **300 - Maintenance** |  |
| 301 - Trash Removal | 1,317.83 |
| 302 - Office Cleaning | 3,223.48 |
| 303 - Office/Shop Building | 863.40 |
| 304 - Dams | 2,690.70 |
| 305 - Plant Buildings | 1,592.36 |
| 306 - Generating Equipment | 10,334.91 |
| 307 - Construction Equipment | 3,275.79 |
| 308 - Other Equipment | 976.63 |
| 309 - Maintenance Other | 503.19 |
| 300 - Maintenance - Other | 125.04 |
| **Total 300 - Maintenance** | 24,903.33 |
| **320 - Public Relations** | 0.00 |
| **330 - Office Supplies** |  |
| 331 - Furniture | 1,207.02 |
| 334 - Other | 2,446.05 |
| 335 - Computer Hardware | 571.47 |
| 336 - Computer Software | 1,144.17 |
| 330 - Office Supplies - Other | 5,170.89 |
| **Total 330 - Office Supplies** | 10,539.60 |
| **340 - Payroll** |  |
| 341 - Payroll Processing | 2,518.54 |
| 342 - Contract Labor | 5,589.28 |
| 343 - Employee incentives | 350.00 |
| 344 - HSA account deposit | 0.00 |
| 345 - Garnishment | 0.00 |
| 346 - POP Administration | 87.50 |
| 340 - Payroll - Other | 463,570.12 |
| **Total 340 - Payroll** | 472,115.44 |
| **350 - Payroll Tax Expenses** |  |
| 351 - Employer FICA | 34,535.76 |
| 352 - Fed Unemp. FUTA | 544.78 |
| 353 - MI Unemployment | 11,036.72 |
| 354 - NV Unemployment | 936.01 |
| **Total 350 - Payroll Tax Expenses** | 47,053.27 |
| **360 - Printing & Reproduction** | 240.90 |
| **370 - Postage & Delivery** |  |
| 371 - FedEx | 104.01 |
| 372 - Trucking | 1,252.33 |
| 370 - Postage & Delivery - Other | 1,104.68 |
| **Total 370 - Postage & Delivery** | 2,461.02 |
| **380 - Legal Costs** | 1,242.82 |
| **390 - Professional Fees** |  |
| 391 - Accounting & Bookkeeping | 1,150.00 |
| 392 - Legal Fees | 115,412.59 |
| 394 - Engineering | 24,740.00 |
| 395 - Surveying | 3,395.00 |
| 398 - Drafting | 3,061.50 |
| 399 - IT Support | 2,924.00 |
| 390 - Professional Fees - Other | 37,605.50 |
| **Total 390 - Professional Fees** | 188,288.59 |

# Boyce Hydro, LLC
# Profit & Loss
### January through December 2019

|  | Jan - Dec 19 |
|---|---|
| **400 - Repairs** | |
| 401 - Office/Shop Building | 3,735.91 |
| 402 - Computer Repairs | 445.90 |
| 403 - Dams | 12,788.64 |
| 404 - Generating Equipment | 12,695.93 |
| 405 - Plant Buildings | 2,539.98 |
| 406 - Construction Equipment | 24,906.14 |
| 407 - Other Equipment | 991.52 |
| 408 - Repairs, Other | 16.94 |
| 409 Parts | 501.44 |
| 400 - Repairs - Other | 3,273.07 |
| **Total 400 - Repairs** | 61,895.47 |
| **410 - Rent Paid** | |
| 412 - PO Box Rent | 54.00 |
| **Total 410 - Rent Paid** | 54.00 |
| **420 - Supplies/Pwr Operations** | |
| 421 - Lubricating Oil | 1,611.42 |
| 422 - Supplies - Other | 2,988.26 |
| 423 - Shop Supplies | 4,584.56 |
| 424 - Communications/Alarm | 81.15 |
| 425 - Safety Supplies | 466.73 |
| 420 - Supplies/Pwr Operations - Other | 8,786.63 |
| **Total 420 - Supplies/Pwr Operations** | 18,518.75 |
| **430 - Taxes** | |
| 431 - Sales Tax | 2,563.67 |
| 430 - Taxes - Other | 1,709.85 |
| **Total 430 - Taxes** | 4,273.52 |
| **440 - Telephone** | |
| 441 - Cell phones | 3,345.46 |
| 443 - Sanford | 479.88 |
| 444 - Secord | 369.88 |
| 445 - Smallwood | 539.86 |
| 447 - Internet Access | 2,294.25 |
| 448 - Long Distance | 0.89 |
| 440 - Telephone - Other | 5,947.46 |
| **Total 440 - Telephone** | 12,977.68 |
| **450 - Travel** | |
| 451 - Airline | 3,719.00 |
| 452 - Car Rental | 117.16 |
| 453 - Lodging | 2,037.45 |
| 454 - Meals | 2,707.74 |
| 455 - Parking | 74.00 |
| 456 - Mileage | 1,182.56 |
| 450 - Travel - Other | 154.35 |
| **Total 450 - Travel** | 9,992.26 |
| **460 - Tools** | |
| 461 - Construction supplies | 1,333.34 |
| 462 - Parts | 1,251.15 |
| 463 - Storage | 474.66 |
| 460 - Tools - Other | 5,303.08 |
| **Total 460 - Tools** | 8,362.23 |

# Boyce Hydro, LLC
## Profit & Loss
### January through December 2019

|  | Jan - Dec 19 |
|---|---:|
| **470 - Utilities** | |
| **471 - Electric - Office** | 1,824.84 |
| **472 - Electric - Tobacco Dam** | 277.89 |
| **473 - Utilities - Edenville pow** | 1,193.06 |
| **474 - Electric (shop)** | 413.85 |
| **470 - Utilities - Other** | 1,332.96 |
| **Total 470 - Utilities** | 5,042.60 |
| **Amortization Expense** | 26,666.67 |
| **Depreciation Expense** | 67,422.78 |
| **Dissolved oxygen monitoring** | |
| **Tools & Equipment** | 750.59 |
| **Dissolved oxygen monitoring - Other** | 1,161.10 |
| **Total Dissolved oxygen monitoring** | 1,911.69 |
| **Equipment purchase** | 0.00 |
| **Firewood sales tools & supplies** | 15.86 |
| **Miscellaneous expense** | 1,332.46 |
| **Total Expense** | 1,175,048.72 |
| **Net Ordinary Income** | -75,871.90 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Gain/Loss on Asset Disposal** | 3,200.00 |
| **Interest Income** | 4.07 |
| **Proceeds from Sale of Assets** | 0.00 |
| **Total Other Income** | 3,204.07 |
| **Other Expense** | |
| **Medical expenses** | 213.00 |
| **Reimbursed Expenses** | 35,709.24 |
| **Total Other Expense** | 35,922.24 |
| **Net Other Income** | -32,718.17 |
| **Net Income** | **-108,590.07** |

# Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2019, or tax year beginning ............................ , ending ........................... .

**u Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2019**

| | | |
|---|---|---|
| **A** Principal business activity | Name of partnership | **D** Employer identification number |
| **Power Plant** | **Boyce Hydro, LLC** | **26-0416694** |
| **B** Principal product or service | Type or Print — Number, street, and room or suite no. If a P.O. box, see the instructions. | **E** Date business started |
| **Electricity** | **6000 South M30, P.O. Box 15** | **07/01/2007** |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| **221100** | **Edenville      MI 48620** | $ **1,790,867** |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) u

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year u .......... 3

**J** Check if Schedules C and M-3 are attached ............................................................. u ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | **1a** | 1,103,855 | |
| **b** | Returns and allowances | **1b** | | |
| **c** | Balance. Subtract line 1b from line 1a | | **1c** | 1,103,855 |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 4,678 |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 1,099,177 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | 3,200 |
| **7** | Other income (loss) (attach statement) | | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | **8** | 1,102,377 |

### Deductions (see instructions for limitations)

| | | | | |
|---|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | | **9** | 472,115 |
| **10** | Guaranteed payments to partners | | **10** | |
| **11** | Repairs and maintenance | | **11** | 86,798 |
| **12** | Bad debts | | **12** | |
| **13** | Rent | | **13** | 54 |
| **14** | Taxes and licenses | | **14** | 51,327 |
| **15** | Interest (see instructions) | | **15** | 5,313 |
| **16a** | Depreciation (if required, attach Form 4562) | **16a** | 67,426 | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** | 67,426 |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | | **17** | |
| **18** | Retirement plans, etc. | | **18** | |
| **19** | Employee benefit programs | | **19** | |
| **20** | Other deductions (attach statement)         **See Statement 1** | | **20** | 550,220 |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 1,233,253 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | -130,876 |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| **24** | Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| **25** | BBA AAR imputed underpayment (see instructions) | **25** | |
| **26** | Other taxes (see instructions) | **26** | |
| **27** | **Total balance due.** Add lines 23 through 26 | **27** | |
| **28** | Payment (see instructions) | **28** | |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member       Date

May the IRS discuss this return with the preparer shown below (see instructions)?   ☒ Yes   ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| **Matthew H. Swan** | **Matthew H. Swan** | 04/15/20 | | P00286806 |
| Firm's name   u **Swan & Gardiner, CPA's, LLC** | | | Firm's EIN u | **88-0384266** |
| Firm's address   u **9005 W. Sahara Ave** **Las Vegas, NV          89117** | | | Phone no. | **702-869-9700** |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **1065** (2019)

Form 1065 (2019)  **Boyce Hydro, LLC**                                26-0416694                          Page **2**

## Schedule B    Other Information

| | | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | |

| | | | | |
|---|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership | |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other **u** | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ........................................................ | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ........................................................ | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ........................................................ | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........................................................ | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 ........................................................ | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? ........................................................ | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ........................................................ | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ........................................................ | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. **u** ........................................................ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions ........................................................ | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? ........................................................ | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ........................................................ | | X |

Form **1065** (2019)

Form 1065 (2019) **Boyce Hydro, LLC**                    **26-0416694**                    Page 3

| Schedule B | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ 0 | | | |
| **16a** | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | | X | |
| **17** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ 0 | | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ▶ 0 | | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions ▶ $ | | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ If "No," complete Designation of Partnership Representative below. | | | X |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶    **Lee Mueller**

U.S. address of PR ▶ **10120 W. Flamingo Rd, Ste 4 #192**
**Las Vegas           NV 89147**

U.S. phone number of PR ▶ **702-367-7302**

If the PR is an entity, name of the designated individual for the PR ▶

U.S. address of designated individual ▶

U.S. phone number of designated individual

| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | X |
|---|---|---|---|
| **27** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ 0 | | |
| **28** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |

Form **1065** (2019)

| Form 1065 (2019) | **Boyce Hydro, LLC** | 26-0416694 | Page **4** |
|---|---|---|---|

| Schedule K | | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|

| | | | | | **Total amount** |
|---|---|---|---|---|---|
| Income (Loss) | **1** | Ordinary business income (loss) (page 1, line 22) | | **1** | **−130,876** |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** | Other gross rental income (loss) | **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | **4c** | |
| | **c** | Total. Add lines 4a and 4b | | | |
| | **5** | Interest income | | **5** | **4** |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| | **b** | Qualified dividends **6b** **c** Dividend equivalents **6c** | | | |
| | **7** | Royalties | | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** | Collectibles (28%) gain (loss) | **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** | Other income (loss) (see instructions) Type ▶ | | **11** | |
| Deductions | **12** | Section 179 deduction (attach Form 4562) | | **12** | **0** |
| | **13a** | Contributions | | **13a** | |
| | **b** | Investment interest expense | | **13b** | |
| | **c** | Section 59(e)(2) expenditures:(1) Type ▶ **(2)** Amount ▶ | | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type ▶ | | **13d** | |
| Self-Employ-ment | **14a** | Net earnings (loss) from self-employment | | **14a** | |
| | **b** | Gross farming or fishing income | | **14b** | |
| | **c** | Gross nonfarm income | | **14c** | |
| Credits | **15a** | Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** | Low-income housing credit (other) | | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** | Other rental real estate credits (see instructions)　　　　Type ▶ | | **15d** | |
| | **e** | Other rental credits (see instructions)　　　　Type ▶ | | **15e** | |
| | **f** | Other credits (see instructions)　　　　Type ▶ | | **15f** | |
| Foreign Transactions | **16a** | Name of country or U.S. possession ▶ | | | |
| | **b** | Gross income from all sources | | **16b** | |
| | **c** | Gross income sourced at partner level | | **16c** | |
| | | Foreign gross income sourced at partnership level | | | |
| | **d** | Reserved for future use ▶　　　　**e** Foreign branch category ▶ | | **16e** | |
| | **f** | Passive category ▶　　　**g** General category ▶　　　**h** Other ▶ | | **16h** | |
| | | Deductions allocated and apportioned at partner level | | | |
| | **i** | Interest expense ▶　　　　**j** Other ▶ | | **16j** | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **k** | Reserved for future use ▶　　　　**l** Foreign branch category ▶ | | **16l** | |
| | **m** | Passive category ▶　　　**o** General category ▶　　　**o** Other ▶ | | **16o** | |
| | **p** | Total foreign taxes (check one): ▶ Paid ☐　　　Accrued ☐ | | **16p** | |
| | **q** | Reduction in taxes available for credit (attach statement) | | **16q** | |
| | **r** | Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | **17a** | Post-1986 depreciation adjustment | | **17a** | **−357** |
| | **b** | Adjusted gain or loss | | **17b** | |
| | **c** | Depletion (other than oil and gas) | | **17c** | |
| | **d** | Oil, gas, and geothermal properties – gross income | | **17d** | |
| | **e** | Oil, gas, and geothermal properties – deductions | | **17e** | |
| | **f** | Other AMT items (attach statement) | | **17f** | |
| Other Information | **18a** | Tax-exempt interest income | | **18a** | |
| | **b** | Other tax-exempt income | | **18b** | |
| | **c** | Nondeductible expenses | | **18c** | |
| | **19a** | Distributions of cash and marketable securities | | **19a** | |
| | **b** | Distributions of other property | | **19b** | |
| | **20a** | Investment income | | **20a** | **4** |
| | **b** | Investment expenses | | **20b** | |
| | **c** | Other items and amounts (attach statement)　**See Statement 2** | | | |

DAA　　20-21214-dob　Doc 1　Filed 07/31/20　Entered 07/31/20 21:56:20　Page 19 of 47　Form **1065** (2019)

Form 1065 (2019) **Boyce Hydro, LLC**      26-0416694      Page 5

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | **1** | **-130,872** |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | | | -130,872 |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 22,378 | | 27,949 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) **See Stmt 3** | | 10,000 | | 45,409 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 1,581,393 | | 1,606,997 | |
| b | Less accumulated depreciation | 1,278,211 | 303,182 | 1,330,043 | 276,954 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 400,000 | | 400,000 | |
| b | Less accumulated amortization | 342,222 | 57,778 | 368,889 | 31,111 |
| 13 | Other assets (attach statement) **See Stmt 4** | | 1,409,444 | | 1,409,444 |
| 14 | Total assets | | 1,802,782 | | 1,790,867 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 113,343 | | 232,300 |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 1,689,439 | | 1,558,567 |
| 22 | Total liabilities and capital | | 1,802,782 | | 1,790,867 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -130,872 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -130,872 |
| 5 | Add lines 1 through 4 | -130,872 | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 1,689,439 | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | -130,872 | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 1,558,567 | 9 | Balance at end of year. Subtract line 8 from line 5 | 1,558,567 |

| Form **1125-A** | **Cost of Goods Sold** | OMB No. 1545-0123 |
|---|---|---|
| (Rev. November 2018) Department of the Treasury Internal Revenue Service | u **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.** u **Go to** *www.irs.gov/Form1125A* **for the latest information.** | |

| Name | Employer identification number |
|---|---|
| **Boyce Hydro, LLC** | **26-0416694** |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 4,678 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) | **5** | |
| **6** | **Total.** Add lines 1 through 5 | **6** | 4,678 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 4,678 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) u ............................................................

**b** Check if there was a writedown of subnormal goods .......................................................... u ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... u ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

**For Paperwork Reduction Act Notice, see instructions.**         Form **1125-A** (Rev. 11-2018)

**Partner# 1**

651119

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1
(Form 1065)**

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.

ᘻ **See back of form and separate instructions.**

### Part I — Information About the Partnership

**A** Partnership's employer identification number
**26-0416694**

**B** Partnership's name, address, city, state, and ZIP code
**Boyce Hydro, LLC**

**6000 South M30, P.O. Box 15
Edenville          MI 48620**

**C** IRS Center where partnership filed return ᘁ
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instr.)
**36-6107748**

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**William D Boyce Trust Account 3650**

**10120 W. Flamingo Rd. Ste. 4 #192
Las Vegas          NV 89147**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner? **Trust**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | **23.150000** % | **23.150000** % |
| Loss | **23.150000** % | **23.150000** % |
| Capital | **23.150000** % | **23.150000** % |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ **26,239** | $ **53,777** |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **STMT** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ **391,104** |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ **-30,297** |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ **360,807** |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ........ $ _____
Ending ........ $ _____

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) **-30,298** | | **15** | Credits |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | | **16** | Foreign transactions |
| **4a** | Guaranteed payments for services | | | |
| **4b** | Guaranteed payments for capital | | | |
| **4c** | Total guaranteed payments | | | |
| **5** | Interest income **1** | | | |
| **6a** | Ordinary dividends | | | |
| **6b** | Qualified dividends | | **17** | Alternative minimum tax (AMT) items |
| **6c** | Dividend equivalents | | **A** | **-83** |
| **7** | Royalties | | | |
| **8** | Net short-term capital gain (loss) | | | |
| **9a** | Net long-term capital gain (loss) | | **18** | Tax-exempt income and nondeductible expenses |
| **9b** | Collectibles (28%) gain (loss) | | | |
| **9c** | Unrecaptured section 1250 gain | | | |
| **10** | Net section 1231 gain (loss) | | **19** | Distributions |
| **11** | Other income (loss) | | | |
| | | | **20** | Other information |
| **12** | Section 179 deduction | | **A** | **1** |
| **13** | Other deductions | | **Z*** | **STMT** |
| | | | **AH*** | **STMT** |
| **14** | Self-employment earnings (loss) | | | |

**21** ☐ More than one activity for at-risk purposes*

**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

*For IRS Use Only*

**Partner# 2**

651119

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ⊔ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| Part I | Information About the Partnership |

**A** Partnership's employer identification number

**26-0416694**

**B** Partnership's name, address, city, state, and ZIP code

**Boyce Hydro, LLC**

**6000 South M30, P.O. Box 15**
**Edenville          MI 48620**

**C** IRS Center where partnership filed return ⊔

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instr.)

**36-6107747**

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**William D Boyce Trust Account 3649**

**10120 W. Flamingo Rd. Ste. 4 #192**
**Las Vegas          NV 89147**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

**I1** What type of entity is this partner?    **Trust**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | **46.300000** % | **46.300000** % |
| Loss | **46.300000** % | **46.300000** % |
| Capital | **46.300000** % | **46.300000** % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ **52,478** | $ **107,555** |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **STMT**    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ **782,212** |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ **-60,593** |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ **721,619** |

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning _____ $

Ending _____ $

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | **-60,595** | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income    **2** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 17 | Alternative minimum tax (AMT) items |
| 6c | Dividend equivalents | **A** | **-165** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | | |
| | | 20 | Other information |
| 12 | Section 179 deduction | **A** | **2** |
| 13 | Other deductions | **Z\*** | **STMT** |
| | | **AH\*** | **STMT** |
| 14 | Self-employment earnings (loss) | | |

**21** ☐ More than one activity for at-risk purposes*

**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

20-21214 Job Doc 1 Filed 07/31/20 Entered 07/31/20 21:56:20 Page 23 of 47

**Partner# 3**

651119

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1 (Form 1065)

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning _____ ending _____

### Partner's Share of Income, Deductions, Credits, etc.

**u** See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **−39,983** | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income **1** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 17 | Alternative minimum tax (AMT) items **A** **−109** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 20 | Other information **A** **1** |
| 13 | Other deductions | | **Z\*** **STMT** |
| | | | **AH\*** **STMT** |
| 14 | Self-employment earnings (loss) | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
26-0416694

**B** Partnership's name, address, city, state, and ZIP code

**Boyce Hydro, LLC**

**6000 South M30, P.O. Box 15**
**Edenville          MI 48620**

**C** IRS Center where partnership filed return **u**
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instr.)
36-6055632

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**William D Boyce Trust Account 2350**

**10120 W Flamingo Rd., Ste. 4 #192**
**Las Vegas          NV 89147**

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?  **Trust**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 30.550000 % | 30.550000 % |
| Loss | 30.550000 % | 30.550000 % |
| Capital | 30.550000 % | 30.550000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 34,626 | $ 70,968 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **STMT**   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 516,123 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −39,982 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 476,141 |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

| 21 | ☐ More than one activity for at-risk purposes\* |
| 22 | ☐ More than one activity for passive activity purposes\* |

\*See attached statement for additional information.

For IRS Use Only

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) ◘ Attach to your tax return. ◘ Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2019** |
|---|---|---|

Department of the Treasury
Internal Revenue Service (99)

Attachment Sequence No. **179**

**Name(s) shown on return**
Boyce Hydro, LLC

**Identifying number**
26-0416694

Business or activity to which this form relates
**Form 1065, Page 1**

### Part I    Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | 1,020,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | 41,198 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | **3** | 2,550,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | 1,020,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | **10** | 35,975 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | 0 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | **13** | 35,975 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 41,198 |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 20,020 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ◘ ☐ | | |

**Section B—Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 6,208 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 67,426 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**
DAA

Form **4562** (2019)

**Boyce Hydro, LLC**                                   26-0416694

Form 4562 (2019)                                                                                      Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  [X] Yes   [ ] No   24b  If "Yes," is the evidence written?  [X] Yes   [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ......... **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| See Statement 5 | | % | 138,937 | 87,699 | | | 6,208 | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ...................... **28** | | | | | | | 6,208 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................................. **29** | | | | | | | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ....... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? ....................... | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? .................... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ...... | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | X | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ................ | | X |
| 39 Do you treat all use of vehicles by employees as personal use? ................................................................... | | X |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? .................................................................................... | | X |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions ..................... | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2019 tax year ............................................ **43** | | | | | 26,667 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ..................... **44** | | | | | 26,667 |

| Form **4797** | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts<br>Under Sections 179 and 280F(b)(2))<br>ᴜ **Attach to your tax return.**<br>ᴜ **Go to** *www.irs.gov/Form4797* **for instructions and the latest information.** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | **2019**<br>Attachment<br>Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| Boyce Hydro, LLC | 26-0416694 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ............................................ **1** 

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 ...................................................... | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 .................... | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ..................... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft ............................. | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | 0 |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions ................... | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ............................ | **9** | |

### Part II   Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 ................................................................ | **11** ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable ............................ | **12** | |
| **13** Gain, if any, from line 31 .............................................................. | **13** | 3,200 |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a ..................................... | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ....................... | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ......................... | **16** | |
| **17** Combine lines 10 through 16 ........................................................... | **17** | 3,200 |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ..................... | **18a** | |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 ...................................... | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**           Form **4797** (2019)

Form 4797 (2019)  **Boyce Hydro, LLC**                    26-0416694                          Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| A | **Chevy S10 2004** | 11/09/10 | 11/25/19 |
| B | **2002 Chevy S10** | 07/17/12 | 06/04/19 |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ↴ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1 before completing.*) | 20 | 3,000 | 200 | | |
| 21 | Cost or other basis plus expense of sale | 21 | 12,494 | 3,100 | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 12,494 | 3,100 | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 0 | 0 | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 3,000 | 200 | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 12,494 | 3,100 | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | 3,000 | 200 | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 3,200 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 3,200 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0 |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2019)

| Schedule **K** | **Section 199A Information Worksheet**<br>For calendar year 2019 or tax year beginning _____ , ending _____ | **2019** |

| Partnership Name | Employer Identification Number |
|---|---|
| **Boyce Hydro, LLC** | 26-0416694 |

|  | **Activity Description** | **Pass-through Entity EIN** | **Aggr.<br>Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| **Column A** ......... | **Form 1065, Page 1** |  |  |  |  |
| **Column B** ......... | |  |  |  |  |
| **Column C** ......... | |  |  |  |  |
| **Column D** ......... | |  |  |  |  |
| **Column E** ......... | |  |  |  |  |

|  | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -130,876 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 472,115 | | | | |
| **Qualified property** | 1,416,380 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |

**Section 199A REIT dividends**

**Page 1 of 1**

**Partner# 1**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet**<br>For calendar year 2019 or tax year beginning          , ending | **2019** |
|---|---|---|

| Partnership Name<br>**Boyce Hydro, LLC** | Employer Identification Number<br>**26-0416694** |
|---|---|
| Partner's Name<br>**William D Boyce Trust Account 3650** | Taxpayer Identification Number<br>**36-6107748** |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr.<br>Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **Form 1065, Page 1** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | −30,298 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 109,295 | | | | |
| **Qualified property** | 327,892 | | | | |

**Other Information:**

QBI alloc to co-op pmts received
W-2 wages alloc to qualified pmts
Section 199A(g) deduction

**Section 199A REIT dividends**

**Page 1 of 1**

**Partner# 2**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2019** |
|---|---|---|
| | For calendar year 2019 or tax year beginning _____ , ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Boyce Hydro, LLC** | **26-0416694** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **William D Boyce Trust Account 3649** | **36-6107747** |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **Form 1065, Page 1** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -60,595 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 218,589 | | | | |
| **Qualified property** | 655,784 | | | | |

**Other Information:**

QBI alloc to co-op pmts received

W-2 wages alloc to qualified pmts

Section 199A(g) deduction

**Section 199A REIT dividends**

Page 1 of 1

**Partner# 3**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet**<br>For calendar year 2019 or tax year beginning            , ending | **2019** |
|---|---|---|

| Partnership Name<br>**Boyce Hydro, LLC** | Employer Identification Number<br>**26-0416694** |
|---|---|
| Partner's Name<br>**William D Boyce Trust Account 2350** | Taxpayer Identification Number<br>**36-6055632** |

### Schedule K-1, Box 20, Code Z - Section 199A Information

|  | Activity Description | Pass-through Entity EIN | Aggr.<br>Number | SSTB | PTP |
|---|---|---|---|---|---|
| **Column A** | Form 1065, Page 1 | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

|  | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | −39,983 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 144,231 | | | | |
| **Qualified property** | 432,704 | | | | |

**Other Information:**

QBI alloc to co-op pmts received

W-2 wages alloc to qualified pmts

Section 199A(g) deduction

**Section 199A REIT dividends**

**Page 1 of 1**

### Statement 1 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---:|
| Alarm Service | $ 2,474 |
| Automobile Expense | 52,045 |
| Bank Charges | 945 |
| Dissolved Oxygen Monitoring | 1,912 |
| Dues & Subscriptions | 332 |
| Equipment Rental | 3,977 |
| Insurance | 165,512 |
| Internet Services | 1,419 |
| Medical Expenses | 213 |
| Miscellaneous | 1,332 |
| Office Supplies | 10,556 |
| Postage | 2,461 |
| Printing & Reproduction | 241 |
| Professional Fees | 189,531 |
| Pwr Operation Supplies | 18,519 |
| Reimbursed Expenses | 35,709 |
| Telephone | 12,978 |
| Tools | 8,362 |
| Travel | 9,992 |
| Utilities | 5,043 |
| Amortization | 26,667 |
| Total | $ 550,220 |

### Statement 2 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---:|
| See attached Section 199A Information Worksheet | $ |

### Statement 3 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| Loan to Smallwood | $ 10,000 | $ 10,250 |
| Loan to Sanford | | 32,285 |
| N/R - 2004 Chevy | | 2,874 |
| Total | $ 10,000 | $ 45,409 |

### Statement 4 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| Boyce Trusts Allocation | $ 1,409,444 | $ 1,409,444 |
| Total | $ 1,409,444 | $ 1,409,444 |

1-4

# Federal  Statements

**Form 1065, Page 1**

## Statement 5 - Form 4562, Page 2, Line 26 - Property Used More Than 50% in a Qualified Business

| | | Property Type | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Bus. % | Cost | Dep Basis | Per. | Method | Deduct | Sec 179 |
| Chevy S10 2004 | | | | | | | |
| 11/09/10 | 100.00 | $     12,494 | $     12,494 | 5.0 | 200DBMQ | $ | $ |
| 2002 Chevy S10 | | | | | | | |
| 7/17/12 | 100.00 | 3,100 | 1,550 | 5.0 | 200DBHY | | |
| Military 3/4 Ton Pickup | | | | | | | |
| 6/18/12 | 100.00 | 4,307 | 2,154 | 5.0 | 200DBHY | | |
| 2016 Chevy Silverado | | | | | | | |
| 6/29/16 | 100.00 | 50,549 | 38,989 | 5.0 | 200DBHY | 2,075 | |
| 2006 Chevy Silverado | | | | | | | |
| 6/15/16 | 100.00 | 10,879 | 10,879 | 5.0 | 200DBHY | 1,253 | |
| 2000 GMC Sonoma Truck | | | | | | | |
| 5/26/17 | 100.00 | 15,000 | 15,000 | 5.0 | 200DBHY | 2,880 | |
| Chevy S10 PUT F198 | | | | | | | |
| 11/11/06 | 100.00 | 6,633 | 6,633 | 5.0 | 200DBMQ | | |
| 2016 Chevy Silverado | | | | | | | |
| 6/22/18 | 100.00 | 35,975 | | 5.0 | 200DBHY | | |
| Total | | $    138,937 | $     87,699 | | | $     6,208 | $          0 |

Year Ending: December 31, 2019                                    26-0416694

Boyce Hydro, LLC
6000 South M30, P.O. Box 15
Edenville, MI 48620

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

# Schedule K-1 Percentages Summary Worksheet

Form **1065**

For calendar year 2019, or tax year beginning                , and ending

**2019**

Partnership Name

**Boyce Hydro, LLC**

Employer Identification Number

**26-0416694**

| Partner Number | Partner Name | Profit Beginning | Profit Ending | Loss Beginning | Loss Ending | Capital Beginning | Capital Ending |
|---|---|---|---|---|---|---|---|
| 1 | William D Boyce Trust Account 3650 | 23.150000 | 23.150000 | 23.150000 | 23.150000 | 23.150000 | 23.150000 |
| 2 | William D Boyce Trust Account 3649 | 46.300000 | 46.300000 | 46.300000 | 46.300000 | 46.300000 | 46.300000 |
| 3 | William D Boyce Trust Account 2350 | 30.550000 | 30.550000 | 30.550000 | 30.550000 | 30.550000 | 30.550000 |

# Reconciliation of Partners' Basis Worksheet

| Form **1065** | | | | **2019** |
|---|---|---|---|---|

For calendar year 2019, or tax year beginning , and ending

Partnership Name

Employer Identification Number

**Boyce Hydro, LLC**

26-0416694

| Partner Number | Partner Name | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
|---|---|---|---|---|---|---|
| 1 | William D Boyce Trust Account 3650 | 447,619 | 27,539 | 0 | 30,298 | 444,860 |
| 2 | William D Boyce Trust Account 3649 | 895,243 | 55,079 | 0 | 60,595 | 889,727 |
| 3 | William D Boyce Trust Account 2350 | 590,703 | 36,343 | 0 | 39,983 | 587,063 |

| | | | | | |
|---|---|---|---|---|---|
| Total this page | 1,933,565 | 118,961 | 0 | 130,876 | 1,921,650 |
| Total all pages | 1,933,565 | 118,961 | 0 | 130,876 | 1,921,650 |

### Form 1065, Page 1, Line 11 - Repairs and Maintenance

| Description | Amount |
|---|---|
| Maintenance | $ 24,903 |
| Repairs | 61,895 |
| Total | $ 86,798 |

### Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| Other Tax | $ 1,710 |
| Payroll Taxes | 47,053 |
| Sales Tax | 2,564 |
| Total | $ 51,327 |

### Form 1065, Schedule K, Line 5 - Interest Income

| Description | Amount |
|---|---|
| Interest Income | $ 4 |
| Total | $ 4 |

### Form 1065, Schedule L, Line 16 - Mortgage, Notes, Bonds Payable Less Than 1 Yr

| Description | Beginning of Year | End of Year |
|---|---|---|
| Ally Financial | $ 19,746 | $ 12,071 |
| Chemical Bank 2016 Tk Loan | 19,550 | 7,388 |
| Chemical Bank 2016 Tk Loan | 16,104 | 5,011 |
| Credit Card Payable | 484 | 38,603 |
| I/C Boyce Hydro Power | | 22,197 |
| I/C Loan from boyce MI | | 25,650 |
| I/C Loan Secord HP LLC | 30,956 | 30,956 |
| I/C WDB 3649 | 26,503 | 20,306 |
| Clark Hill | | 68,980 |
| Disputed Invoice | | 1,138 |
| Total | $ 113,343 | $ 232,300 |

## Form 4562, Page 1, Line 11 - Business Income Limitation

| Description | Amount |
|---|---|
| Ordinary  Income  (Loss) | $     -130,876 |
| Total | $     -130,876 |

BOY006  Boyce Hydro, LLC
26-0416694
FYE: 12/31/2019

**Federal Asset Report**
**Form 1065, Page 1**

04/15/2020  3:01 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 172 | Electric Chain Hoist | 9/18/19 | 2,758 | | | X | 0 | 5 | MQ | 200DB | 0 | 2,758 |
| 173 | Turbine Parts | 10/22/19 | 17,440 | | | X | 0 | 5 | MQ | 200DB | 0 | 17,440 |
| 174 | Spider Mower | 6/05/19 | 21,000 | | | X | 0 | 5 | MQ | 200DB | 0 | 21,000 |
| | | | 41,198 | | | | 0 | | | | 0 | 41,198 |
| | | | | | | | | | | | | |
| **Prior MACRS:** | | | | | | | | | | | | |
| 15 | Bulldozer | 9/18/07 | 25,000 | | | | 25,000 | 7 | HY | 200DB | 25,000 | 0 |
| 16 | Cargo Trailer | 7/24/07 | 3,312 | | | | 3,312 | 5 | HY | 200DB | 3,312 | 0 |
| 18 | Dewatering Pump | 10/04/07 | 4,500 | | | | 4,500 | 5 | HY | 200DB | 4,500 | 0 |
| 29 | HP color laser | 7/21/08 | 700 | | | X | 350 | 5 | MQ | 200DB | 700 | 0 |
| 31 | International dump truck | 10/10/08 | 104,411 | | | X | 52,205 | 5 | MQ | 200DB | 104,411 | 0 |
| 32 | Portable generator | 11/12/08 | 3,950 | | | X | 1,975 | 5 | MQ | 200DB | 3,950 | 0 |
| 33 | Pontoon boat | 8/18/08 | 7,311 | | | X | 3,655 | 10 | MQ | 200DB | 7,311 | 0 |
| 49 | Air Compressor | 6/18/09 | 3,000 | | | X | 1,500 | 7 | MQ | 200DB | 3,000 | 0 |
| 50 | JD Tractor | 11/10/09 | 31,800 | | | X | 15,900 | 7 | MQ | 200DB | 31,800 | 0 |
| 58 | Trailer | 3/02/10 | 1,461 | | | X | 730 | 5 | MQ | 200DB | 1,461 | 0 |
| 63 | Fowler Mini Level | 10/08/10 | 7,452 | | | X | 0 | 15 | HY | 150DB | 7,452 | 0 |
| 64 | HP Design Jet 1055 Plotter | 5/19/10 | 2,500 | | | X | 1,250 | 5 | MQ | 200DB | 2,500 | 0 |
| 66 | JD Brushcutter | 7/06/10 | 4,076 | | | X | 2,038 | 7 | MQ | 200DB | 4,076 | 0 |
| 67 | JD Skid Steer Loader | 7/06/10 | 15,000 | | | X | 7,500 | 7 | MQ | 200DB | 15,000 | 0 |
| 68 | Tractor Rake | 8/24/10 | 1,060 | | | X | 530 | 7 | MQ | 200DB | 1,060 | 0 |
| 69 | Leasehold Improvements | 5/21/10 | 837 | | | | 837 | 39 | MM | S/L | 185 | 22 |
| 70 | Pole Mounted Chainsaw | 7/21/10 | 620 | | | X | 310 | 7 | MQ | 200DB | 620 | 0 |
| 77 | Splitter | 7/06/10 | 2,879 | | | X | 1,439 | 7 | MQ | 200DB | 2,879 | 0 |
| 93 | Wood Chipper | 8/18/11 | 4,019 | | | X | 0 | 7 | MQ | 200DB | 4,019 | 0 |
| 95 | Trailer | 1/06/11 | 21,250 | | | X | 0 | 5 | MQ | 200DB | 21,250 | 0 |
| 96 | Cabinets | 7/16/11 | 900 | | | X | 0 | 7 | MQ | 200DB | 900 | 0 |
| 97 | Pontoon Boat | 11/12/11 | 1,375 | | | X | 0 | 5 | MQ | 200DB | 1,375 | 0 |
| 101 | Bandit Wood Chipper 2 | 7/26/12 | 31,198 | | | X | 15,599 | 7 | HY | 200DB | 30,502 | 696 |
| 104 | Concrete Pumper Truck | 9/24/12 | 42,500 | | | X | 21,250 | 7 | HY | 200DB | 42,500 | 0 |
| 105 | JD Skid Steer Loader | 5/15/12 | 4,030 | | | X | 2,015 | 7 | HY | 200DB | 3,940 | 90 |
| 106 | JD Skid Steer Loader 2 | 7/27/12 | 60,675 | | | X | 30,337 | 7 | HY | 200DB | 59,321 | 1,354 |
| 108 | Military Dump Truck | 6/18/12 | 9,550 | | | X | 4,775 | 5 | HY | 200DB | 9,550 | 0 |
| 109 | Power Axe Shears | 8/18/12 | 4,200 | | | X | 2,100 | 7 | HY | 200DB | 4,106 | 94 |
| 110 | Rockwell Planer | 7/18/12 | 1,890 | | | X | 945 | 7 | HY | 200DB | 1,848 | 42 |
| 111 | Sounding Tool | 5/18/12 | 6,400 | | | X | 3,200 | 7 | HY | 200DB | 6,257 | 143 |
| 113 | Furniture | 1/01/12 | 1,690 | | | X | 845 | 7 | HY | 200DB | 1,652 | 38 |
| 114 | Auger | 7/06/10 | 3,194 | | | X | 1,597 | 7 | MQ | 200DB | 3,194 | 0 |
| 115 | Trailer | 9/08/10 | 4,439 | | | X | 2,219 | 7 | MQ | 200DB | 4,439 | 0 |
| 116 | Non-dam property improvements | 6/18/13 | 5,421 | | | X | 2,711 | 15 | HY | 150DB | 3,900 | 160 |
| 117 | Dissolved oxygen monitoring equip | 5/18/13 | 22,068 | | | X | 11,034 | 5 | HY | 200DB | 22,068 | 0 |
| 118 | Crimping Tools & Dies | 8/09/13 | 8,112 | | | X | 4,056 | 7 | HY | 200DB | 8,112 | 0 |
| 119 | Electric Heater | 2/19/13 | 1,852 | | | X | 926 | 7 | HY | 200DB | 1,852 | 0 |
| 120 | Spillway Hoists | 1/01/13 | 13,134 | | | | 13,134 | 5 | HY | 200DB | 13,134 | 0 |
| 121 | Spillway Hoists | 2/14/13 | 4,846 | | | X | 2,423 | 5 | HY | 200DB | 4,846 | 0 |
| 122 | Filing Cabinet | 2/18/13 | 1,654 | | | X | 827 | 7 | HY | 200DB | 1,543 | 74 |
| 123 | Leasehold Improvements | 7/01/13 | 108,081 | | | | 108,081 | 39 | MM | S/L | 15,127 | 2,771 |
| 124 | Wood Chipper | 1/25/13 | 7,041 | | | X | 3,520 | 5 | HY | 200DB | 7,041 | 0 |
| 125 | 1997 Dump Truck | 10/15/13 | 7,350 | | | | 7,350 | 5 | HY | 200DB | 7,350 | 0 |
| 126 | Generators & Trailer | 3/20/13 | 8,500 | | | X | 4,250 | 5 | HY | 200DB | 8,500 | 0 |
| 127 | Generator | 5/25/13 | 612 | | | X | 306 | 5 | HY | 200DB | 612 | 0 |
| 128 | JD Crawler Dozer | 11/01/13 | 68,000 | | | X | 34,000 | 5 | HY | 200DB | 68,000 | 0 |
| 129 | JD Skidsteer 3 | 9/11/13 | 70,500 | | | X | 35,250 | 5 | HY | 200DB | 70,500 | 0 |
| 130 | JD Skidsteer 2 Cab | 1/16/13 | 574 | | | X | 287 | 5 | HY | 200DB | 574 | 0 |
| 131 | Komatsu 2011 Excavator | 8/16/13 | 122,875 | | | | 122,875 | 5 | HY | 200DB | 122,875 | 0 |
| 132 | Komatsu Bulldozer Repair | 11/26/13 | 909 | | | X | 454 | 5 | HY | 200DB | 909 | 0 |
| 133 | Komatsu PC200-7 Excavator | 10/01/13 | 86,045 | | | X | 43,022 | 5 | HY | 200DB | 86,045 | 0 |
| 134 | Military 3/4 ton pickup Repairs | 7/18/13 | 6,243 | | | X | 3,122 | 5 | HY | 200DB | 6,243 | 0 |
| 135 | Military dump truck repairs | 10/18/13 | 5,727 | | | X | 2,864 | 5 | HY | 200DB | 5,727 | 0 |
| 136 | Rotary Brush Mover | 6/23/13 | 5,395 | | | X | 2,697 | 5 | HY | 200DB | 5,395 | 0 |
| 137 | Volvo Dump Truck | 10/08/13 | 13,000 | | | X | 6,500 | 5 | HY | 200DB | 13,000 | 0 |
| 138 | JD Skidsteer Repairs | 4/30/13 | 10,209 | | | X | 5,104 | 5 | HY | 200DB | 10,209 | 0 |
| 139 | Ditching Bucket | 11/03/14 | 4,634 | X | X | | 0 | 7 | HY | 200DB | 4,634 | 0 |
| 140 | Jointer | 12/02/14 | 5,500 | X | X | | 0 | 7 | HY | 200DB | 5,500 | 0 |
| 141 | Leasehold Improvements | 12/15/14 | 137,480 | | | | 137,480 | 39 | MM | S/L | 14,247 | 3,526 |
| 142 | Paint Booth | 8/14/14 | 1,940 | X | X | | 0 | 7 | HY | 200DB | 1,940 | 0 |
| 143 | Concrete Forms | 9/30/14 | 34,705 | X | X | | 0 | 7 | HY | 200DB | 34,705 | 0 |

# Federal Asset Report
## Form 1065, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | Transmission for Dump Tk | 1/18/14 | 4,719 | | X | X | 0 | 5 | HY | 200DB | 4,719 | 0 |
| 145 | JD 960R Z Track Mower | 5/20/14 | 13,981 | | X | X | 0 | 5 | HY | 200DB | 13,981 | 0 |
| 146 | Komatsu PC138 Excavator | 1/25/14 | 6,614 | | X | X | 0 | 5 | HY | 200DB | 6,614 | 0 |
| 147 | Quick Pic-n-Sft 76 Rod Bucket | 1/01/14 | 1,550 | | X | X | 0 | 7 | HY | 200DB | 1,550 | 0 |
| 148 | Quick Snow Away 85 | 1/01/14 | 7,150 | | X | X | 0 | 7 | HY | 200DB | 7,150 | 0 |
| 149 | Trencher Attachment | 7/25/14 | 7,350 | | X | X | 0 | 7 | HY | 200DB | 7,350 | 0 |
| 150 | Leasehold Improvements | 2/02/15 | 9,079 | | | | 9,079 | 39 | MM | S/L | 902 | 233 |
| 151 | Tile | 7/23/15 | 1,885 | | X | X | 0 | 5 | HY | 200DB | 1,885 | 0 |
| 152 | Construction Trailer | 1/22/15 | 1,650 | | X | X | 0 | 5 | HY | 200DB | 1,650 | 0 |
| 153 | Pallets for skid steer | 2/18/15 | 1,060 | | X | X | 0 | 5 | HY | 200DB | 1,060 | 0 |
| 157 | Portable Screening | 5/19/16 | 41,900 | | | X | 20,950 | 7 | HY | 200DB | 32,738 | 2,618 |
| 159 | Disolved Oxygen Monitor Eq | 6/23/17 | 8,653 | | | X | 4,326 | 7 | HY | 200DB | 6,004 | 757 |
| 160 | Firewood Processor | 4/07/17 | 29,000 | | | X | 14,500 | 7 | HY | 200DB | 20,122 | 2,537 |
| 161 | Mahogany Conference Table | 5/22/17 | 2,830 | | | X | 1,415 | 7 | HY | 200DB | 1,964 | 247 |
| 162 | Edenville Electrical Upgrade | 11/27/17 | 1,260 | | | X | 0 | 7 | HY | 200DB | 1,260 | 0 |
| 163 | 2016 Chevy Plow Truck | 8/10/17 | 40,750 | | | X | 20,375 | 5 | HY | 200DB | 30,970 | 3,912 |
| 164 | Wood Burning Stove | 8/07/17 | 8,068 | | | X | 4,034 | 7 | HY | 200DB | 5,598 | 706 |
| 165 | 50kw Diesel Generator | 4/19/18 | 18,000 | | | X | 0 | 5 | HY | 200DB | 18,000 | 0 |
| 166 | Electrical Upgrades | 1/12/18 | 6,604 | | | X | 0 | 7 | HY | 200DB | 6,604 | 0 |
| 167 | Whisperwatt Diesel Generator | 4/19/18 | 14,000 | | | X | 0 | 5 | HY | 200DB | 14,000 | 0 |
| 169 | Winch Equipment | 4/18/18 | 6,672 | | | X | 0 | 5 | HY | 200DB | 6,672 | 0 |
| 170 | Alloy Chain | 9/14/18 | 11,838 | | | X | 0 | 5 | HY | 200DB | 11,838 | 0 |
| 171 | Power Unit | 10/26/18 | 11,081 | | | X | 0 | 5 | HY | 200DB | 11,081 | 0 |
| | | | 1,435,280 | | | | 834,865 | | | | 1,172,370 | 20,020 |

**Other Depreciation:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | AutoCAD 2013 | 11/30/12 | 5,236 | | | X | 2,618 | 3 | MO | Amort | 5,236 | 0 |
| 103 | Windows 7 Drafting | 11/09/12 | 1,940 | | | X | 970 | 3 | MO | Amort | 1,940 | 0 |
| | **Total Other Depreciation** | | 7,176 | | | | 3,588 | | | | 7,176 | 0 |
| | **Total ACRS and Other Depreciation** | | 7,176 | | | | 3,588 | | | | 7,176 | 0 |

**Listed Property:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | Chevy S10 2004 | 11/09/10 | 12,494 | | | | 12,494 | 5 | MQ | 200DB | 12,494 | 0 |
| | Sold/Scrapped: 11/25/19 | | | | | | | | | | | |
| 98 | 2002 Chevy S10 | 7/17/12 | 3,100 | | | X | 1,550 | 5 | HY | 200DB | 3,100 | 0 |
| | Sold/Scrapped: 6/04/19 | | | | | | | | | | | |
| 107 | Military 3/4 Ton Pickup | 6/18/12 | 4,307 | | | X | 2,154 | 5 | HY | 200DB | 4,307 | 0 |
| 155 | 2016 Chevy Silverado | 6/29/16 | 50,549 | | | X | 38,989 | 5 | HY | 200DB | 20,610 | 2,075 |
| 156 | 2006 Chevy Silverado | 6/15/16 | 10,879 | | | | 10,879 | 5 | HY | 200DB | 7,746 | 1,253 |
| 158 | 2000 GMC Sonoma Truck | 5/26/17 | 15,000 | | | | 15,000 | 5 | HY | 200DB | 7,800 | 2,880 |
| 24 | Chevy S10 PUT F198 | 11/11/06 | 6,633 | | | | 6,633 | 5 | MQ | 200DB | 6,633 | 0 |
| 168 | 2016 Chevy Silverado | 6/22/18 | 35,975 | X | | | 0 | 5 | HY | 200DB | 35,975 | 0 |
| | | | 138,937 | | | | 87,699 | | | | 98,665 | 6,208 |

**Amortization:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Covenant not to compete | 3/15/06 | 400,000 | | | | 400,000 | 15 | MO | Amort | 342,222 | 26,667 |
| | | | 400,000 | | | | 400,000 | | | | 342,222 | 26,667 |

| | | Cost | | Basis for Depr | Prior | Current |
|---|---|---|---|---|---|---|
| | **Grand Totals** | 2,022,591 | | 1,326,152 | 1,620,433 | 94,093 |
| | **Less: Dispositions and Transfers** | 15,594 | | 14,044 | 15,594 | 0 |
| | **Less: Start-up/Org Expense** | 0 | | 0 | 0 | 0 |
| | **Net Grand Totals** | 2,006,997 | | 1,312,108 | 1,604,839 | 94,093 |

BOY006  Boyce Hydro, LLC
26-0416694
FYE: 12/31/2019

04/15/2020  3:01 PM

**Future Depreciation Report   FYE: 12/31/20**
**Form 1065, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 15 | Bulldozer | 9/18/07 | 25,000 | 0 | 0 | 0 |
| 16 | Cargo Trailer | 7/24/07 | 3,312 | 0 | 0 | 0 |
| 18 | Dewatering Pump | 10/04/07 | 4,500 | 0 | 0 | 0 |
| 29 | HP color laser | 7/21/08 | 700 | 0 | 0 | 0 |
| 31 | International dump truck | 10/10/08 | 104,411 | 0 | 0 | 0 |
| 32 | Portable generator | 11/12/08 | 3,950 | 0 | 0 | 0 |
| 33 | Pontoon boat | 8/18/08 | 7,311 | 0 | 0 | 0 |
| 49 | Air Compressor | 6/18/09 | 3,000 | 0 | 0 | 0 |
| 50 | JD Tractor | 11/10/09 | 31,800 | 0 | 0 | 0 |
| 58 | Trailer | 3/02/10 | 1,461 | 0 | 0 | 0 |
| 63 | Fowler Mini Level | 10/08/10 | 7,452 | 0 | 0 | 0 |
| 64 | HP Design Jet 1055 Plotter | 5/19/10 | 2,500 | 0 | 0 | 0 |
| 66 | JD Brushcutter | 7/06/10 | 4,076 | 0 | 0 | 0 |
| 67 | JD Skid Steer Loader | 7/06/10 | 15,000 | 0 | 0 | 0 |
| 68 | Tractor Rake | 8/24/10 | 1,060 | 0 | 0 | 0 |
| 69 | Leasehold Improvements | 5/21/10 | 837 | 21 | 21 | 0 |
| 70 | Pole Mounted Chainsaw | 7/21/10 | 620 | 0 | 0 | 0 |
| 77 | Splitter | 7/06/10 | 2,879 | 0 | 0 | 0 |
| 93 | Wood Chipper | 8/18/11 | 4,019 | 0 | 0 | 0 |
| 95 | Trailer | 1/06/11 | 21,250 | 0 | 0 | 0 |
| 96 | Cabinets | 7/16/11 | 900 | 0 | 0 | 0 |
| 97 | Pontoon Boat | 11/12/11 | 1,375 | 0 | 0 | 0 |
| 101 | Bandit Wood Chipper 2 | 7/26/12 | 31,198 | 0 | 0 | 0 |
| 104 | Concrete Pumper Truck | 9/24/12 | 42,500 | 0 | 0 | 0 |
| 105 | JD Skid Steer Loader | 5/15/12 | 4,030 | 0 | 0 | 0 |
| 106 | JD Skid Steer Loader 2 | 7/27/12 | 60,675 | 0 | 0 | 0 |
| 108 | Military Dump Truck | 6/18/12 | 9,550 | 0 | 0 | 0 |
| 109 | Power Axe Shears | 8/18/12 | 4,200 | 0 | 0 | 0 |
| 110 | Rockwell Planer | 7/18/12 | 1,890 | 0 | 0 | 0 |
| 111 | Sounding Tool | 5/18/12 | 6,400 | 0 | 0 | 0 |
| 113 | Furniture | 1/01/12 | 1,690 | 0 | 0 | 0 |
| 114 | Auger | 7/06/10 | 3,194 | 0 | 0 | 0 |
| 115 | Trailer | 9/08/10 | 4,439 | 0 | 0 | 0 |
| 116 | Non-dam property improvements | 6/18/13 | 5,421 | 160 | 160 | 0 |
| 117 | Dissolved oxygen monitoring equip | 5/18/13 | 22,068 | 0 | 0 | 0 |
| 118 | Crimping Tools & Dies | 8/09/13 | 8,112 | 0 | 0 | 0 |
| 119 | Electric Heater | 2/19/13 | 1,852 | 0 | 0 | 0 |
| 120 | Spillway Hoists | 1/01/13 | 13,134 | 0 | 0 | 0 |
| 121 | Spillway Hoists | 2/14/13 | 4,846 | 0 | 0 | 0 |
| 122 | Filing Cabinet | 2/18/13 | 1,654 | 37 | 37 | 0 |
| 123 | Leasehold Improvements | 7/01/13 | 108,081 | 2,771 | 2,771 | 0 |
| 124 | Wood Chipper | 1/25/13 | 7,041 | 0 | 0 | 0 |
| 125 | 1997 Dump Truck | 10/15/13 | 7,350 | 0 | 0 | 0 |
| 126 | Generators & Trailer | 3/20/13 | 8,500 | 0 | 0 | 0 |
| 127 | Generator | 5/25/13 | 612 | 0 | 0 | 0 |
| 128 | JD Crawler Dozer | 11/01/13 | 68,000 | 0 | 0 | 0 |
| 129 | JD Skidsteer 3 | 9/11/13 | 70,500 | 0 | 0 | 0 |
| 130 | JD Skidsteer 2 Cab | 1/16/13 | 574 | 0 | 0 | 0 |
| 131 | Komatsu 2011 Excavator | 8/16/13 | 122,875 | 0 | 0 | 0 |
| 132 | Komatsu Bulldozer Repair | 11/26/13 | 909 | 0 | 0 | 0 |
| 133 | Komatsu PC200-7 Excavator | 10/01/13 | 86,045 | 0 | 0 | 0 |
| 134 | Military 3/4 ton pickup Repairs | 7/18/13 | 6,243 | 0 | 0 | 0 |
| 135 | Military dump truck repairs | 10/18/13 | 5,727 | 0 | 0 | 0 |
| 136 | Rotary Brush Mover | 6/23/13 | 5,395 | 0 | 0 | 0 |
| 137 | Volvo Dump Truck | 10/08/13 | 13,000 | 0 | 0 | 0 |
| 138 | JD Skidsteer Repairs | 4/30/13 | 10,209 | 0 | 0 | 0 |
| 139 | Ditching Bucket | 11/03/14 | 4,634 | 0 | 0 | 0 |
| 140 | Jointer | 12/02/14 | 5,500 | 0 | 0 | 0 |
| 141 | Leasehold Improvements | 12/15/14 | 137,480 | 3,525 | 3,525 | 0 |
| 142 | Paint Booth | 8/14/14 | 1,940 | 0 | 0 | 0 |
| 143 | Concrete Forms | 9/30/14 | 34,705 | 0 | 0 | 0 |
| 144 | Transmission for Dump Tk | 1/18/14 | 4,719 | 0 | 0 | 0 |
| 145 | JD 960R Z Track Mower | 5/20/14 | 13,981 | 0 | 0 | 0 |
| 146 | Komatsu PC138 Excavator | 1/25/14 | 6,614 | 0 | 0 | 0 |
| 147 | Quick Pic-n-Sft 76 Rod Bucket | 1/01/14 | 1,550 | 0 | 0 | 0 |
| 148 | Quick Snow Away 85 | 1/01/14 | 7,150 | 0 | 0 | 0 |
| 149 | Trencher Attachment | 7/25/14 | 7,350 | 0 | 0 | 0 |

BOY006  Boyce Hydro, LLC
26-0416694
FYE: 12/31/2019

**Future Depreciation Report   FYE: 12/31/20**
**Form 1065, Page 1**

04/15/2020  3:01 PM

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| 150 | Leasehold Improvements | 2/02/15 | 9,079 | 233 | 233 | 0 |
| 151 | Tile | 7/23/15 | 1,885 | 0 | 0 | 0 |
| 152 | Construction Trailer | 1/22/15 | 1,650 | 0 | 0 | 0 |
| 153 | Pallets for skid steer | 2/18/15 | 1,060 | 0 | 0 | 0 |
| 157 | Portable Screening | 5/19/16 | 41,900 | 1,870 | 1,870 | 0 |
| 159 | Disolved Oxygen Monitor Eq | 6/23/17 | 8,653 | 541 | 541 | 0 |
| 160 | Firewood Processor | 4/07/17 | 29,000 | 1,812 | 1,812 | 0 |
| 161 | Mahogany Conference Table | 5/22/17 | 2,830 | 177 | 177 | 0 |
| 162 | Edenville Electrical Upgrade | 11/27/17 | 1,260 | 0 | 0 | 0 |
| 163 | 2016 Chevy Plow Truck | 8/10/17 | 40,750 | 2,347 | 2,347 | 0 |
| 164 | Wood Burning Stove | 8/07/17 | 8,068 | 504 | 504 | 0 |
| 165 | 50kw Diesel Generator | 4/19/18 | 18,000 | 0 | 0 | 0 |
| 166 | Electrical Upgrades | 1/12/18 | 6,604 | 0 | 0 | 0 |
| 167 | Whisperwatt Diesel Generator | 4/19/18 | 14,000 | 0 | 0 | 0 |
| 169 | Winch Equipment | 4/18/18 | 6,672 | 0 | 0 | 0 |
| 170 | Alloy Chain | 9/14/18 | 11,838 | 0 | 0 | 0 |
| 171 | Power Unit | 10/26/18 | 11,081 | 0 | 0 | 0 |
| 172 | Electric Chain Hoist | 9/18/19 | 2,758 | 0 | 0 | 0 |
| 173 | Turbine Parts | 10/22/19 | 17,440 | 0 | 0 | 0 |
| 174 | Spider Mower | 6/05/19 | 21,000 | 0 | 0 | 0 |
| | | | 1,476,478 | 13,998 | 13,998 | 0 |

**Other Depreciation:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | AutoCAD 2013 | 11/30/12 | 5,236 | 0 | 0 | 0 |
| 103 | Windows 7 Drafting | 11/09/12 | 1,940 | 0 | 0 | 0 |
| | **Total Other Depreciation** | | 7,176 | 0 | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 7,176 | 0 | 0 | 0 |

**Listed Property:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | Military 3/4 Ton Pickup | 6/18/12 | 4,307 | 0 | 0 | 0 |
| 155 | 2016 Chevy Silverado | 6/29/16 | 50,549 | 2,075 | 2,075 | 0 |
| 156 | 2006 Chevy Silverado | 6/15/16 | 10,879 | 1,253 | 1,813 | 0 |
| 158 | 2000 GMC Sonoma Truck | 5/26/17 | 15,000 | 1,728 | 2,075 | 0 |
| 24 | Chevy S10 PUT F198 | 11/11/06 | 6,633 | 0 | 0 | 0 |
| 168 | 2016 Chevy Silverado | 6/22/18 | 35,975 | 0 | 0 | 0 |
| | | | 123,343 | 5,056 | 5,963 | 0 |

**Amortization:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | Covenant not to compete | 3/15/06 | 400,000 | 26,667 | 26,667 | 0 |
| | | | 400,000 | 26,667 | 26,667 | 0 |
| | **Grand Totals** | | 2,006,997 | 45,721 | 46,628 | 0 |

# United States Bankruptcy Court
## Eastern District of Michigan

In re    **Boyce Hydro, LLC**                 Case No.

                         Debtor(s)           Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **William D. Boyce Trust No. 2350** | | **30.55%** | **Membership Interest** |
| **William D. Boyce Trust No. 3649** | | **46.30%** | **Membership Interest** |
| **William D. Boyce Trust No. 3650** | | **23.15%** | **Membership Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Co-Managing Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **July 31, 2020**                     Signature   **/s/ Lee W. Mueller**

                                                     **Lee W. Mueller**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### Eastern District of Michigan

In re   **Boyce Hydro, LLC**        Case No.

Debtor(s)     Chapter   **11**

## STATEMENT OF DEBTOR REGARDING
## CORPORATE OWNERSHIP

☑    **The following entities directly or indirectly own 10% or more of any class of the debtor's equity interest:**

Name:    **William D. Boyce Trust No. 2350 (30.55%)**
Address:
Name:    **William D. Boyce Trust No. 3649 (46.30%)**
Address:
Name:    **William D. Boyce Trust No. 3650 (23.15%)**
Address:

**(For additional names, attach an addendum to this form)**

☐    **There are no entities that directly or indirectly own 10% or more of any class of the debtor's equity interest.**

I declare under penalty of perjury that the foregoing is true and correct.

Dated:   **July 31, 2020**        **/s/ Lee W. Mueller**
Signature of Authorized Individual
For Corporation Debtor

**Lee W. Mueller**
Print Name

**Co-Managing Member**
Title

**Fill in this information to identify the case:**

Debtor name   **Boyce Hydro, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF MICHIGAN

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
☑  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 31, 2020**      X */s/ Lee W. Mueller*
                                         Signature of individual signing on behalf of debtor

                                         **Lee W. Mueller**
                                         Printed name

                                         **Co-Managing Member**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

# United States Bankruptcy Court
## Eastern District of Michigan

In re __Boyce Hydro, LLC__        Case No. _____

                   Debtor(s)        Chapter    __11__

# VERIFICATION OF CREDITOR MATRIX

I, the Co-Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __July 31, 2020__              __/s/ Lee W. Mueller__

                                             __Lee W. Mueller__/__Co-Managing Member__
                                             Signer/Title