**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**NORTHERN DIVISION – BAY CITY**

In re:

BOYCE HYDRO, LLC, *et al*.

       Debtors.¹

_____/

                      Chapter 11
                      Case No. 20-21214
                      Hon. Daniel S. Opperman

**LIQUIDATING TRUSTEE'S MOTION FOR**
**ENTRY OF AN ORDER DISALLOWING CLAIMS WITHOUT**
**COMPLETED PRE-DISTRIBUTION CERTIFICATIONS**

**PARTIES RECEIVING THIS MOTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE ATTACHED EXHIBIT 6a.**

The Liquidating Trustee of the Boyce Hydro Liquidating Trust, Scott A. Wolfson ("<u>Liquidating Trustee</u>"), through counsel, for his *Motion for Entry of an Order Disallowing Claims Without Completed Pre-Distribution Certifications* ("<u>Motion</u>"), states:

**<u>JURISDICTION AND VENUE</u>**

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

2.    This is a core proceeding under 28 U.S.C. § 157(b).

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are: (i) Boyce Hydro, LLC (6694), Case No. 20-21214 and (ii) Boyce Hydro Power, LLC (3034), Case No. 20-21215.

3. Venue is proper in this district under 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

### A. Case Background

4. Debtors commenced voluntary cases under Chapter 11 of Title 11 of the United States Code ("Bankruptcy Code") on July 31, 2020.

5. On February 23, 2021, Debtors filed their *Fourth Modified Joint Consolidated Chapter 11 Plan of Liquidation* ("Plan"). [ECF No. 481].

6. On February 25, 2021, the Bankruptcy Court entered the *Non-Consensual Order Confirming Debtors' Fourth Modified Joint Consolidated Chapter 11 Plan of Liquidation* ("Order Confirming Plan"). [ECF No. 489].

7. The Order Confirming Plan approved the establishment of the Boyce Hydro Liquidating Trust ("Liquidating Trust") and Scott A. Wolfson's appointment as the Liquidating Trustee of the Liquidating Trust as of the Effective Date.

8. The Boyce Hydro Liquidating Trust Agreement [ECF No. 492-2] ("Liquidating Trust Agreement"), along with the Plan, governs the Liquidating Trust. [Plan Article VII.G].

9. The Effective Date of the Plan occurred on March 3, 2021. [ECF No. 493].

2

## B. Background Related to the Motion

10. Article VI, Section D of the Plan states:

> Notwithstanding anything in the Plan to the contrary, prior to the Liquidating Trust making Distributions hereunder, the Liquidating Trust may require each Holder to furnish: (a) its Employer or Taxpayer Identification Number as assigned by the Internal Revenue Service on a Form W-9 and (b) a certification that the Holder is not a person or entity with whom it is illegal for a U.S. person to do business under Office of Foreign Assets Control ("OFAC") sanctions regulations and/or the list of Specially Designated Nationals and Blocked Persons (collectively, the "Pre-Distribution Certifications"). The Liquidating Trust will mail Pre-Distribution Certification forms to the Distribution Address for each Holder prior to Distributions being made, and Holders shall have forty-five (45) days from the date of mailing to return the executed Pre-Distribution Certifications. Any Holder that fails to return the executed Pre-Distribution Certifications within such forty-five (45) day period shall be deemed to have forfeited its right to receive Distributions and shall be forever barred and enjoined from asserting any right to Distributions made prior to the Liquidating Trustee receiving its executed Pre-Distribution Certifications (such a Holder would only be entitled to a Pro-Rata Share of remaining future Distributions, if any). Any Distributions that are forfeited pursuant to this provision will be returned to the particular Fund within the Liquidating Trust from which the Distribution was made.

[ECF No. 481, p. 40 of 69] (underlining added).

4872-3716-6240, v. 1

11.     In accordance with the Plan, the Liquidating Trustee, through its claims and noticing agent, Stretto, mailed the Pre-Distribution Certifications to each holder of a claim on June 15, 2022. [ECF No. 685].

12.     Additionally, at the same time that hard copies of the Pre-Distribution Certifications were mailed, Stretto's webpage was updated to include download links to Pre-Distribution Certifications and a means to upload the same to Stretto.  The web link can be found at:

https://cases.stretto.com/boycehydro/content/1557-pre-distribution-certifications/.

13.     More than 45-days have passed since the Liquidating Trustee caused Pre-Distribution Certifications to be mailed to claimants.

14.     The Liquidating Trustee has made numerous attempts to obtain Pre-Distribution Certifications from claimants or their counsel.

15.     Despite the Liquidating Trustee's attempts to obtain the required tax forms, there remain a significant number of claimants that have not submitted completed Pre-Distribution Certifications.

16.     As of the date of this Motion, the claims registry consists of approximately 2,100 claims.

17.     Of these claims, approximately 1,100 claims lack the required executed Pre-Distribution Certifications.

4

## RELIEF REQUESTED

18.     The Liquidating Trustee seeks entry of an order, substantially in the form of attached Exhibit 1, permanently disallowing the claims of claimants that have failed to complete and return Pre-Distribution Certifications.

## BASIS FOR RELIEF

19.     As set forth on Exhibit 6a, there are approximately 1,100 claims for which the claimant has failed to return a completed and executed Pre-Distribution Certification.

20.     Article VI, Section D of the Plan states in relevant part that claimants who do not submit Pre-Distribution Certifications "shall be forever barred and enjoined from asserting any right to Distributions made prior to the Liquidating Trustee receiving its executed Pre-Distribution Certifications (such a Holder would only be entitled to a Pro-Rata Share of remaining future Distributions, if any)." [ECF No. 481, p. 40 of 69].

21.     While the language of the Plan is self-effectuating, the Liquidating Trustee files this Motion, in part, to provide a final notice and an opportunity to claimants that have not submitted completed Pre-Distribution Certifications.

5

4872-3716-6240, v. 1

22.    As the Liquidating Trustee nears the end of the claims review and reconciliation process, the Liquidating Trustee envisions one final distribution to creditors and believes that an order of the Court disallowing the claims of claimants that have not completed the Pre-Distribution Certifications is appropriate.

23.    Article 10 of the Plan reserves jurisdiction of the Court for various purposes, including "to enter such orders as may be necessary or appropriate to implement or consummate the provisions of the Plan[.]" [ECF No. 481].

WHEREFORE, the Liquidating Trustee respectfully requests that the Court enter an order in the form attached as Exhibit 1 and grant such additional relief as the Court may deem just and equitable.

6

Respectfully submitted,

WOLFSON BOLTON KOCHIS PLLC
*Counsel for the Liquidating Trustee*

Dated:  January 25, 2024        By:  /s/ Kelsey A. Postema_____
                                 Anthony J. Kochis (P72020)
                                 Kelsey A. Postema (P85428)
                     3150 Livernois, Suite 275
                     Troy, MI  48083
                     Telephone: (248) 781-8106
                     Facsimile: (248) 247-7099
                     Email: kpostema@wolfsonbolton.com

## EXHIBIT INDEX

| | |
|---|---|
| EXHIBIT 1 | Proposed Order |
| EXHIBIT 2 | Notice of Motion and Opportunity to Respond |
| EXHIBIT 3 | n/a |
| EXHIBIT 4 | Certificate of Service |
| EXHIBIT 5 | n/a |
| EXHIBIT 6a | List Of Claimants That Have Failed To Return A Completed And Executed Pre-Distribution Certification |

Exhibit 1

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**NORTHERN DIVISION – BAY CITY**

In re:

BOYCE HYDRO, LLC, *et al*.                         Chapter 11
                                                   Case No. 20-21214
            Debtors.[1]                            Hon. Daniel S. Opperman
_____/

**ORDER GRANTING LIQUIDATING TRUSTEE'S**
**MOTION FOR ENTRY OF AN ORDER DISALLOWING CLAIMS**
**WITHOUT COMPLETED PRE-DISTRIBUTION CERTIFICATIONS**

This matter having come before the Court upon the *Liquidating*

*Trustee's Motion for Entry of an Order Disallowing Claims Without*

*Completed Pre-Distribution Certifications* ("Motion");[2] the Court having

reviewed the Motion; the Court having found that: (a) jurisdiction to

consider the Motion is proper under 28 U.S.C. §§ 157 and 1334; (b) venue

is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; (c)

notice of the Motion was properly provided; (d) good cause exists to grant

the relief requested in the Motion; (e) the relief requested in the Motion is in

the best interests of the Debtors, the Debtors' estates, and creditors of the

_____

[1] The debtors in these chapter 11 cases, along with the last four digits of
each Debtor's federal taxpayer-identification number, are: (i) Boyce Hydro,
LLC (6694), Case No. 20-21214 and (ii) Boyce Hydro Power, LLC (3034),
Case No. 20-21215.

[2] Capitalized terms used but not defined in this Order have the meanings
given to them in the Motion.

Debtors' estates; (f) all objections, if any, to the Motion having been withdrawn, waived, settled, or overruled; and (e) the Court being otherwise fully advised in the premises;

**IT IS HEREBY ORDERED** that:

1.      The Motion is granted.

2.      The claims set forth on Exhibit 6a to the Motion, for which the claimants failed to complete Pre-Distribution Certifications, are permanently disallowed, and the Liquidating Trustee is relieved of any duty to issue distribution checks to those claimants.

3.      The Liquidating Trustee is authorized to take all actions necessary to effectuate the relief granted in this Order and in accordance with the Motion.

4.      This Court retains jurisdiction over all disputes arising under or otherwise relating to the construction, performance, and enforcement of the terms of this Order.

Exhibit 2

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**NORTHERN DIVISION – BAY CITY**

In re:

BOYCE HYDRO, LLC, *et al*.

          Debtors.[1]

_____/

Chapter 11
Case No. 20-21214
Hon. Daniel S. Opperman

**NOTICE OF LIQUIDATING TRUSTEE'S MOTION FOR ENTRY OF AN
ORDER DISALLOWING CLAIMS WITHOUT COMPLETED PRE-
DISTRIBUTION CERTIFICATIONS AND OPPORTUNITY TO RESPOND**

The Liquidating Trustee, Scott A. Wolfson, through counsel, has filed papers with the Court seeking to permanently disallowing the claims of claimants that have failed to complete and return Pre-Distribution Certifications.

**Your rights may be affected.** **You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. (If you do not have an attorney you may wish to consult one.)**

If you do not want the court to grant the relief requested in the Motion, or if you want the court to consider your views on the Motion, within **14 days**, you or your attorney must:

       1. File with the court a written response of answer[2], explaining your position at:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are: (i) Boyce Hydro, LLC (6694), Case No. 20-21214 and (ii) Boyce Hydro Power, LLC (3034), Case No. 20-21215.

[2] Any response or answer must comply with F. C. Civ. P. 8(b), (c), and (e).

1

U.S. Bankruptcy Court
Eastern District of Michigan
111 First Street
Bay City, Michigan 48708

If you mail your response to the court for filing, you must mail it early enough so the court will **receive** it on or before the date stated above. All attorneys are required to file pleadings electronically.

You must also mail a copy to:

Wolfson Bolton Kochis PLLC
Attn: Anthony J. Kochis
3150 Livernois, Suite 275
Troy, MI 48083

2. If a response or answer is timely filed and served, the clerk will schedule a hearing on the Motion and you will be served with a notice of the date, time and location of the hearing.

**If you or your attorney do not take these steps, the court may decide that you do not oppose the relief sought in the Motion or objection and may enter an order granting that relief.**

Respectfully submitted,
WOLFSON BOLTON KOCHIS PLLC
*Counsel for the Liquidating Trustee*

Dated: January 25, 2024

By: /s/ Kelsey A. Postema
Anthony J. Kochis (P72020)
Kelsey A. Postema (P85428) 3150
Livernois, Suite 275
Troy, MI 48083
Telephone: (248) 781-8106
Facsimile: (248) 247-7099
Email: kpostema@wolfsonbolton.com

2

Exhibit 4

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**NORTHERN DIVISION – BAY CITY**

In re:

BOYCE HYDRO, LLC, *et al*.

      Debtors.[1]

_____/

Chapter 11
Case No. 20-21214
Hon. Daniel S. Opperman

## CERTIFICATE OF SERVICE

      I certify that, on January 25, 2024, I caused the *Liquidating Trustee's Motion For Entry Of An Order Disallowing Claims Without Completed Pre-Distribution Certifications* to be electronically filed with the Clerk of the Court using the ECF system, which sent notification of such filing to all ECF participants requesting electronic service, including the following:

Danielle Allison-Yokom on behalf of Creditor Michigan Department of Environment, Great Lakes, and Energy
allisonyokomd@michigan.gov,
WierengaJ1@michigan.gov;GibsonJ16@michigan.gov

Danielle Allison-Yokom on behalf of Creditor Michigan Department of Natural Resources
allisonyokomd@michigan.gov,
WierengaJ1@michigan.gov;GibsonJ16@michigan.gov

_____

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are: (i) Boyce Hydro, LLC (6694), Case No. 20-21214 and (ii) Boyce Hydro Power, LLC (3034), Case No. 20-21215.

1

Sharon S. Almonrode on behalf of Creditor Sanford Hardware 1, LLC
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Amanda Murphy
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Andrew VanNortwick
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Brandi Bills
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Casey Copley
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Cassandra Colley
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Charles Colley
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Craig Richardson
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor David Sweet, Jr.
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor James Murphy
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Josie Weckesser
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Kathy Little
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Kevin Colvin
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Linda Copley

ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Matthew S. Smith
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Michael Mercer
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Nicholas Saum
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Nicole Saum
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Sharon S. Almonrode on behalf of Creditor Wayne Hall
ssa@millerlawpc.com, aad@millerlawpc.com;gam@millerlawpc.com

Rebekah L. Bailey on behalf of Creditor Cable Class Plaintiffs
bailey@nka.com

Rebekah L. Bailey on behalf of Creditor Janel Whitmore
bailey@nka.com

Rebekah L. Bailey on behalf of Creditor Nathan Whitmore
bailey@nka.com

Jason W. Bank on behalf of Defendant U.S. Bank National Association
jbank@kerr-russell.com, nnajor@kerr-russell.com

Michael E. Baum on behalf of Creditor Holly Johnson
mbaum@schaferandweiner.com, jburns@schaferandweiner.com

Michael E. Baum on behalf of Creditor Holly Kovacs
mbaum@schaferandweiner.com, jburns@schaferandweiner.com

Michael E. Baum on behalf of Creditor Kimberly Borchard
mbaum@schaferandweiner.com, jburns@schaferandweiner.com

Michael E. Baum on behalf of Creditor Robert Woods
mbaum@schaferandweiner.com, jburns@schaferandweiner.com

Michael E. Baum on behalf of Creditor Timothy D. Dana
mbaum@schaferandweiner.com, jburns@schaferandweiner.com

Kimberly Bedigian on behalf of Creditor Sanford Hardware 1, LLC
kbedigian@sbplclaw.com

Kimberly Bedigian on behalf of Creditor The Mass Coalition
kbedigian@sbplclaw.com

Kimberly Bedigian on behalf of Creditor Cassandra Colley
kbedigian@sbplclaw.com

Kimberly Bedigian on behalf of Creditor Charles Colley
kbedigian@sbplclaw.com

Kimberly Bedigian on behalf of Creditor Matthew S. Smith
kbedigian@sbplclaw.com

Kimberly Bedigian on behalf of Creditor Michael Mercer
kbedigian@sbplclaw.com

Jayson E. Blake on behalf of Creditor Alicia Mrdutt
jeblake@mcalpinepc.com, mlmcalpine@mcalpinepc.com

Jayson E. Blake on behalf of Creditor Dana Ralko
jeblake@mcalpinepc.com, mlmcalpine@mcalpinepc.com

Jayson E. Blake on behalf of Creditor David Phillips
jeblake@mcalpinepc.com, mlmcalpine@mcalpinepc.com

Jayson E. Blake on behalf of Creditor James Mrdutt
jeblake@mcalpinepc.com, mlmcalpine@mcalpinepc.com

Jayson E. Blake on behalf of Creditor Joe Bruneau
jeblake@mcalpinepc.com, mlmcalpine@mcalpinepc.com

Jayson E. Blake on behalf of Creditor Mary Randall
jeblake@mcalpinepc.com, mlmcalpine@mcalpinepc.com

Jayson E. Blake on behalf of Creditor Osro Randall
jeblake@mcalpinepc.com, mlmcalpine@mcalpinepc.com

Jayson E. Blake on behalf of Creditor Patty Ralko
jeblake@mcalpinepc.com, mlmcalpine@mcalpinepc.com

Ian S. Bolton on behalf of Creditor Karl Kacel
ianboltonlaw@gmail.com, barbie51766@gmail.com

Howard M. Borin on behalf of Creditor Holly Johnson
hborin@schaferandweiner.com, jburns@schaferandweiner.com

Howard M. Borin on behalf of Creditor Holly Kovacs
hborin@schaferandweiner.com, jburns@schaferandweiner.com

Howard M. Borin on behalf of Creditor Kimberly Borchard
hborin@schaferandweiner.com, jburns@schaferandweiner.com

Howard M. Borin on behalf of Creditor Robert Woods
hborin@schaferandweiner.com, jburns@schaferandweiner.com

Howard M. Borin on behalf of Creditor Timothy D. Dana
hborin@schaferandweiner.com, jburns@schaferandweiner.com

Charles D. Bullock on behalf of Creditor Sanford Hardware 1, LLC
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor The Mass Coalition
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Adam Riggie
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Adrian Wise
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Amy Kaylor
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Cassandra Colley

5

cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Charles Colley
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Jeffrey Kaylor
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Jillian Wise
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Matthew S. Smith
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Charles D. Bullock on behalf of Creditor Michael Mercer
cbullock@sbplclaw.com, lhaas@sbplclaw.com

Jacob Carlton on behalf of Creditor Mike and Lisa McGaugh
carltonj@millerjohnson.com,
9688700420@filings.docketbird.com;ecfpigginsj@millerjohnson.com

Philip T. Carroll on behalf of Creditor Allianz Global Corporate & Specialty
SE
pcarroll@cozen.com,
jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-
5601@ecf.pacerpro.com

Philip T. Carroll on behalf of Creditor American Bankers Insurance
Company of Florida
pcarroll@cozen.com,
jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-
5601@ecf.pacerpro.com

Philip T. Carroll on behalf of Creditor American Security Insurance
Company
pcarroll@cozen.com,
jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-
5601@ecf.pacerpro.com

Philip T. Carroll on behalf of Creditor American Strategic Insurance

Corporation
[pcarroll@cozen.com](mailto:pcarroll@cozen.com),
[jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com](mailto:jgoeing@cozen.com)

Philip T. Carroll on behalf of Creditor Frankenmuth Mutual Insurance Company
[pcarroll@cozen.com](mailto:pcarroll@cozen.com),
[jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com](mailto:jgoeing@cozen.com)

Philip T. Carroll on behalf of Creditor Great American Insurance Company of New York
[pcarroll@cozen.com](mailto:pcarroll@cozen.com),
[jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com](mailto:jgoeing@cozen.com)

Philip T. Carroll on behalf of Creditor Hiscox Syndicates Limited
[pcarroll@cozen.com](mailto:pcarroll@cozen.com),
[jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com](mailto:jgoeing@cozen.com)

Philip T. Carroll on behalf of Creditor Liberty Mutual Insurance Company
[pcarroll@cozen.com](mailto:pcarroll@cozen.com),
[jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com](mailto:jgoeing@cozen.com)

Philip T. Carroll on behalf of Creditor Progressive Marathon Insurance Company
[pcarroll@cozen.com](mailto:pcarroll@cozen.com),
[jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com](mailto:jgoeing@cozen.com)

Philip T. Carroll on behalf of Creditor Progressive Michigan Insurance Company
[pcarroll@cozen.com](mailto:pcarroll@cozen.com),
[jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com](mailto:jgoeing@cozen.com)

Philip T. Carroll on behalf of Creditor Safeco Insurance Company

pcarroll@cozen.com,
jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com

Philip T. Carroll on behalf of Creditor State Farm Mutual Automobile Insurance Company
pcarroll@cozen.com,
jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com

Philip T. Carroll on behalf of Creditor Westport Insurance Corporation
pcarroll@cozen.com,
jgoeing@cozen.com;mpolicastro@cozen.com;philip-carroll-5601@ecf.pacerpro.com

Kimberly Ross Clayson on behalf of Defendant The Kogan Law Group, P.C.
kclayson@taftlaw.com,
ttorni@taftlaw.com;DET_Docket_Assist@taftlaw.com

Elliot G. Crowder on behalf of Creditor Sanford Hardware 1, LLC
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor The Mass Coalition
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Adam Riggie
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Adrian Wise
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Amanda Murphy
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Amy Kaylor
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Andrew VanNortwick
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Brandi Bills
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Casey Copley
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Cassandra Colley
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Charles Colley
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Craig Richardson
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor David Sweet, Jr.
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor James Murphy
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Jeffrey Kaylor
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Jillian Wise
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Josie Weckesser
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Kathy Little
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Kevin Colvin
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Linda Copley
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Matthew S. Smith
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Michael Mercer
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Nicholas Saum
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Nicole Saum
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

Elliot G. Crowder on behalf of Creditor Wayne Hall
ecrowder@sbplclaw.com, lhaas@sbplclaw.com

David Dubin on behalf of Creditor Debra Kroening
ddubin@ldclassaction.com

Nathan A. Gambill on behalf of Creditor Michigan Department of
Environment, Great Lakes, and Energy
GambillN@michigan.gov,
WierengaJ1@michigan.gov;Gibson16@michigan.gov

Nathan A. Gambill on behalf of Creditor Michigan Department of Natural
Resources
GambillN@michigan.gov,
WierengaJ1@michigan.gov;Gibson16@michigan.gov

Celeste R. Gill on behalf of Creditor Michigan Department of
Environment, Great Lakes, and Energy
gillc1@michigan.gov, WierengaJ1@michigan.gov

Celeste R. Gill on behalf of Creditor Michigan Department of Natural
Resources
gillc1@michigan.gov, WierengaJ1@michigan.gov

Rozanne M. Giunta on behalf of Creditor Four Lakes Task Force
rgiunta@wnj.com,
scardinal@wnj.com;GiuntaRR81911@notify.bestcase.com

Logan Grizzell on behalf of Liquidating Trustee Scott A. Wolfson
lgrizzell@wolfsonbolton.com

Paul R. Hage on behalf of Defendant The Kogan Law Group, P.C.
phage@taftlaw.com,
ttorni@taftlaw.com;DET_Docket_Assist@taftlaw.com

Robert J. Hahn on behalf of Creditor Gladwin County
rhahn@cmda-law.com, kueberroth@cmda-law.com;bmccarty@cmda-law.com

Robert J. Hahn on behalf of Creditor Midland County
rhahn@cmda-law.com, kueberroth@cmda-law.com;bmccarty@cmda-law.com

Ernest Hassan on behalf of Creditor Sanford Hardware 1, LLC
ehassan@sbplclaw.com, lhaas@sbplclaw.com

Ernest Hassan on behalf of Creditor Cassandra Colley
ehassan@sbplclaw.com, lhaas@sbplclaw.com

Ernest Hassan on behalf of Creditor Charles Colley
ehassan@sbplclaw.com, lhaas@sbplclaw.com

Ernest Hassan on behalf of Creditor Matthew S. Smith
ehassan@sbplclaw.com, lhaas@sbplclaw.com

Ernest Hassan on behalf of Creditor Michael Mercer
ehassan@sbplclaw.com, lhaas@sbplclaw.com

Ronna G. Jackson on behalf of U.S. Trustee Andrew R. Vara
Ronna.G.Jackson@usdoj.gov

Henry L. Knier, Jr. on behalf of Creditor Gerace Construction Company
bankruptcy@smpklaw.com, hknier@smpklaw.com

Anthony J. Kochis on behalf of Accountant Thomas A. Risi
akochis@wolfsonbolton.com, stravis@wolfsonbolton.com

Anthony J. Kochis on behalf of Liquidating Trustee Scott A. Wolfson

11

akochis@wolfsonbolton.com, stravis@wolfsonbolton.com

Anthony J. Kochis on behalf of Other Professional Stretto
akochis@wolfsonbolton.com, stravis@wolfsonbolton.com

Anthony J. Kochis on behalf of Plaintiff Scott A. Wolfson
akochis@wolfsonbolton.com, stravis@wolfsonbolton.com

Anthony J. Kochis on behalf of Special Counsel H. Adam Cohen
akochis@wolfsonbolton.com, stravis@wolfsonbolton.com

Lawrence A Kogan on behalf of Creditor Lee Mueller
lkogan@koganlawgroup.com

Lawrence A Kogan on behalf of Creditor Michele Mueller
lkogan@koganlawgroup.com

Scott Kwiatkowski on behalf of Creditor Homrich Edenville Dam Class
Plaintiffs
scott@bk-lawyer.net

Jonathan E. Lauderbach on behalf of Creditor Four Lakes Task Force
jlauderbach@wnj.com

Jonathan E. Lauderbach on behalf of Creditor Gerace Construction
Company
jlauderbach@wnj.com

Michael D. Lieberman on behalf of Creditor Adam Riggie
MLieberman@lipsonneilson.com,
LOMeara@lipsonneilson.com;Mlieberman6160@yahoo.com

Michael D. Lieberman on behalf of Creditor Adrian Wise
MLieberman@lipsonneilson.com,
LOMeara@lipsonneilson.com;Mlieberman6160@yahoo.com

Michael D. Lieberman on behalf of Creditor Amy Kaylor
MLieberman@lipsonneilson.com,
LOMeara@lipsonneilson.com;Mlieberman6160@yahoo.com

Michael D. Lieberman on behalf of Creditor Jeffrey Kaylor
MLieberman@lipsonneilson.com,
LOMeara@lipsonneilson.com;Mlieberman6160@yahoo.com

Michael D. Lieberman on behalf of Creditor Jillian Wise
MLieberman@lipsonneilson.com,
LOMeara@lipsonneilson.com;Mlieberman6160@yahoo.com

Leon N. Mayer on behalf of Creditor Holly Johnson
lnmayer@schaferandweiner.com, lfernandez@schaferandweiner.com

Leon N. Mayer on behalf of Creditor Holly Kovacs
lnmayer@schaferandweiner.com, lfernandez@schaferandweiner.com

Leon N. Mayer on behalf of Creditor Kimberly Borchard
lnmayer@schaferandweiner.com, lfernandez@schaferandweiner.com

Leon N. Mayer on behalf of Creditor Robert Woods
lnmayer@schaferandweiner.com, lfernandez@schaferandweiner.com

Leon N. Mayer on behalf of Creditor Timothy D. Dana
lnmayer@schaferandweiner.com, lfernandez@schaferandweiner.com

Mark L. McAlpine on behalf of Creditor Alicia Mrdutt
mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com

Mark L. McAlpine on behalf of Creditor Dana Ralko
mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com

Mark L. McAlpine on behalf of Creditor David Phillips
mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com

Mark L. McAlpine on behalf of Creditor James Mrdutt
mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com

Mark L. McAlpine on behalf of Creditor Joe Bruneau
mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com

Mark L. McAlpine on behalf of Creditor Mary Randall
mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com

13

Mark L. McAlpine on behalf of Creditor Osro Randall
mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com

Mark L. McAlpine on behalf of Creditor Patty Ralko
mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com

Matthew E. McClintock on behalf of Debtor In Possession Boyce Hydro Power, LLC
MATTM@GOLDMCLAW.COM, teresag@restructuringshop.com;ericg@goldmclaw.com

Matthew E. McClintock on behalf of Debtor In Possession Boyce Hydro, LLC
MATTM@GOLDMCLAW.COM, teresag@restructuringshop.com;ericg@goldmclaw.com

Matthew E. McClintock on behalf of Interested Party Boyce Hydro Power, LLC
MATTM@GOLDMCLAW.COM, teresag@restructuringshop.com;ericg@goldmclaw.com

Ralph E. McDowell on behalf of Creditor Brad Phillion
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor Daryl Zelenak
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor Gorgia Masouridis Moore
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor Heidi Kidd
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor James Beath
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor James Paquette
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor Michelle Hill
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor Mike Callan
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor Regan Wieland
rmcdowell@bodmanlaw.com

Ralph E. McDowell on behalf of Creditor Suzette Gay Zelenak
rmcdowell@bodmanlaw.com

Daniel R Merkle on behalf of Creditor Stephen Hultberg
danm@msfseattle.com

Daniel R Merkle on behalf of Defendant Helen's Holdings, LLC
danm@msfseattle.com

Matthew Hale Morgan on behalf of Creditor Cable Class Plaintiffs
morgan@nka.com

Bruce N. Moss on behalf of Creditor Affiliated FM Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Altman Management, LLC
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor American Guarantee and Liability
Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Axis Surplus
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-
DNAPF006484-00-Tri-City
bmoss@dt-law.com

15

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-MIFL00631003-Michels
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP303385-2020-Reaume
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP407517-2019-Harris
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP427616-2019-Gehrchke
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP576330-2019-Sprague
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP616384-Thomas
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP648136-2019-Chad
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP660734-2019-Huver
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP750302-Kabat
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP807996-2020-Michael
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP823658-Lynch
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NCIP844682-2020-Neiman
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-NIP878669-Parsons
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Certain Underwriters-Lloyd's-VPC-CN0000010-05-Altman
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Citizens Insurance Company of America
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Citizens Insurance Company of Midwest
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Conifer Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Dairyland Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Essentia Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Factory Mutual Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Farm Bureau General Insurance Company of Michigan
bmoss@dt-law.com

17

Bruce N. Moss on behalf of Creditor Florists Mutual Insurance Company Hortica
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Hastings Mutual Insurance Co.
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Houston Casualty Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Independent Specialty Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Indian Harbor Insurance Co.
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Indiana Harbor Insurance Co.
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Interstate Fire & Casualty Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Lexington Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor MEEMIC Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor National Fire & Marine Insurance
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Pioneer Mutual Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Princeton Excess and Surplus Lines Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Telephone & Data Systems, Inc.
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Trisura Specialty Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor United Specialty Insurance Company
bmoss@dt-law.com

Bruce N. Moss on behalf of Creditor Zurich American Insurance Company
bmoss@dt-law.com

Barbara A. Patek on behalf of Creditor Adam Riggie
pateklaw@gmail.com

Barbara A. Patek on behalf of Creditor Adrian Wise
pateklaw@gmail.com

Barbara A. Patek on behalf of Creditor Amy Kaylor
pateklaw@gmail.com

Barbara A. Patek on behalf of Creditor Jeffrey Kaylor
pateklaw@gmail.com

Barbara A. Patek on behalf of Creditor Jillian Wise
pateklaw@gmail.com

John T. Piggins on behalf of Creditor Mike and Lisa McGaugh
ecfpigginsj@millerjohnson.com,
pigginsj@millerjohnson.com;8473902420@filings.docketbird.com

Kelsey A. Postema on behalf of Liquidating Trustee Scott A. Wolfson
kpostema@wolfsonbolton.com

David L. Powers on behalf of Creditor Gerace Construction Company
dpowers@smpklaw.com, arex@smpklaw.com;shougaard@smpklaw.com

David Lawrence Puskar on behalf of Creditor City of Midland
davpus@braunkendrick.com,
brirei@braunkendrick.com;kelspe@braunkendrick.com

David Lawrence Puskar on behalf of Creditor Pat's Gradall Service, Inc.
davpus@braunkendrick.com,
brirei@braunkendrick.com;kelspe@braunkendrick.com

James B. Rasor on behalf of Creditor Brooke and Jeffrey Kriebel
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor Christopher, Terry Miller
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor Don and Teresa Turskey
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor Duane and Brenda Whitman
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor Eric Turnquist
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor James Rogers
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor Jason and Tina Parsons
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor Joseph and Becky Uhelski
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor Kathleen and Mark Chorbagian
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

James B. Rasor on behalf of Creditor Rex and Nancy Clark
jbr@rasorlawfirm.com, ljh@rasorlawfirm.com;emn@rasorlawfirm.com

Jeffery Jon Sattler on behalf of Creditor Holly Johnson
jsattler@schaferandweiner.com, lfernandez@schaferandweiner.com

Jeffery Jon Sattler on behalf of Creditor Holly Kovacs
jsattler@schaferandweiner.com, lfernandez@schaferandweiner.com

Jeffery Jon Sattler on behalf of Creditor Kimberly Borchard
jsattler@schaferandweiner.com, lfernandez@schaferandweiner.com

Jeffery Jon Sattler on behalf of Creditor Robert Woods
jsattler@schaferandweiner.com, lfernandez@schaferandweiner.com

Jeffery Jon Sattler on behalf of Creditor Timothy D. Dana
jsattler@schaferandweiner.com, lfernandez@schaferandweiner.com

Craig S. Schoenherr, Sr. on behalf of Creditor Ally Bank
ecf@orlaw.com

Mark H. Shapiro on behalf of Trustee Mark H. Shapiro
shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com

Lisa D. Starks on behalf of Creditor Byline Bank
lisa.starks@btlaw.com, Orlanda.Hauff@btlaw.com

Andrew C. Thompson on behalf of Creditor Billings Township
athompson@pdkg.com, hgraham@pdkg.com

David A. Tilem on behalf of Creditor Lee Mueller
DavidTilem@TilemLaw.com, staff@tilemlaw.com

David A. Tilem on behalf of Creditor Michele Mueller
DavidTilem@TilemLaw.com, staff@tilemlaw.com

Edward M Turfe on behalf of Creditor Allstate Fire and Casualty
Insurance Company
edturfe@turfelaw.com

Edward M Turfe on behalf of Creditor Allstate Indemnity Company
edturfe@turfelaw.com

Edward M Turfe on behalf of Creditor Allstate Insurance Company
edturfe@turfelaw.com

Edward M Turfe on behalf of Creditor Allstate New Jersey Insurance
Company
edturfe@turfelaw.com

Edward M Turfe on behalf of Creditor Allstate New Jersey Property and
Casualty Insurance Company
edturfe@turfelaw.com

Edward M Turfe on behalf of Creditor Allstate Northbrook Indemnity
Company
edturfe@turfelaw.com

Edward M Turfe on behalf of Creditor Allstate Property and Casualty
Insurance Company
edturfe@turfelaw.com

Edward M Turfe on behalf of Creditor Allstate Texas Lloyds
edturfe@turfelaw.com

Edward M Turfe on behalf of Creditor Allstate Vehicle and Property
Insurance Company
edturfe@turfelaw.com

Scott A. Wolfson on behalf of Liquidating Trustee Scott A. Wolfson
swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com

> Respectfully submitted,
>
> WOLFSON BOLTON KOCHIS PLLC

Dated: January 25, 2024          By:  /s/ Kelsey A. Postema
                                 Anthony J. Kochis (P72020)
                                 Kelsey A. Postema (P85428)
                                 3150 Livernois, Suite 275
                                 Troy, MI  48083
                                 Telephone: (248) 781-8106
                                 Facsimile: (248) 247-7099
                                 E-Mail: kpostema@wolfsonbolton.com

22

## Exhibit 6a – Claims for Which Claimants Have Not Returned Completed Pre-Distribution Certifications

| Claim or Schedule Number | Creditor Name | Law Firm | Claim Amount | Class Designation |
|---|---|---|---|---|
| 6 | AAA Michigan | | $1,500.00 | Class 6 |
| 6096 | Abbe, Dan | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 3936 | Abbot, Cynthia and Edward | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4557 | Abms, Kim | Fieger Law | $50,000.00 | Class 5 |
| 4833 | Adams, Michael | Fieger Law | $50,000.00 | Class 5 |
| 4843 | Adloph, Alan | Fieger Law | $50,000.00 | Class 5 |
| 3938 | Aerstin, Franklyn and Gretchen | Stern Law, PLLC | $50,000.00 | Class 5 |
| 236225 | Affiliated Researchers LLC | | $4,605.06 | Class 4 |
| 236281 | Affiliated Researchers LLC | | $8,056.64 | Class 4 |
| 7808 | Ager, Charles | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3560 | Agle, Stacia Bender and Thomas | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4850 | Agnello, Rosario and Mary | Fieger Law | $50,000.00 | Class 5 |
| 7898 | Aiken, Donna Jo | Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5303 | Alexander II, Yvaes | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 6145 | Alexander, David | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7761 | Allen, Andrew | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8160 | Allen, Karri Allen and Robert | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 7421 | Allen, Nancy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6011 | Allianz Global Risks US Insurance Company | Cozen O'Connor | $116,126.85 | Class 6 |
| 1 | Ally Bank | | $7,455.58 | Class 3 |
| 7514 | Alvord, Roseta | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6723 | Ambs, Kim | Pitt, McGehee, Palmer, Bonanni & Rivers PC | $50,000.00 | Class 5 |
| 6012 | American Bankers Insurance Company of Florida | Cozen O'Connor | $47,102.22 | Class 6 |
| 6006 | American Security Insurance Company | Cozen O'Connor | $151,273.12 | Class 6 |
| 8148 | American Select Insurance Company | Law Offices of Robert A. Stutman | $105,000.00 | Class 6 |
| 2982 | American Strategic Insurance Corp. | Cozen O'Connor | $70,844.71 | Class 6 |
| 8076 | Anderson, Dale | Grant & Eisenhofer P.A. | $50,000.00 | Class 5 |
| 8073 | Anderson, David | Grant & Eisenhofer P.A. | $50,000.00 | Class 5 |
| 7163 | Anderson, Janice | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6366 | Anderson, Jenny | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7182 | Anderson, Kane | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3941 | Anderson, Robert and Melissa | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7581 | Anderson, Theron | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8151 | Andree III, John William | | $50,000.00 | Class 5 |
| 4884 | Antal, James | Fieger Law | $50,000.00 | Class 5 |
| 3944 | Antonucci, Dino and Dayle | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6262 | Apple, Timothy | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 3945 | Arbury, Ardith and Bennett, Leslie | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7771 | Archers Archery, LLC | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7369 | Arent, Mark | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4886 | Arnold, Donna | Fieger Law | $50,000.00 | Class 5 |
| 7508 | Arthur, Rodney | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 1937 | Atherton, Donnalee | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6081 | Athey, Betly | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4895 | Athey, Patricia and Dennis | Fieger Law | $50,000.00 | Class 5 |
| 3946 | Atwell, Jesse and Michele | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6629 | Ault, Ronald W. | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7765 | Authier, Cheryl | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236229 | Auto-Wares Group | | $511.76 | Class 4 |
| 3947 | Ayotte, Kevin and Melissa | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7595 | Bacon, William D. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7651 | Bacon, William Dennis | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4903 | Badder, Rex | Fieger Law | $50,000.00 | Class 5 |
| 7272 | Bader, Laurie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7865 | Bailey, Brian | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7707 | Bait and More, LLC | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6621 | Baker, Stephanie and Jeremy | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7575 | Balcirak, Susan | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7753 | Ball, Darla | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7588 | Balogh, Steven | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7931 | Banach, Carolyn | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7346 | Baranek, Julie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3950 | Baringer, Jana M. | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7980 | Barron, Gail A. | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 7528 | Bastuk, Rebecca | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3952 | Bauers, Ray and Marie | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6221 | Bazzani, Ruth Ann | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7176 | Beard, Katherine | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8123 | Beard, Stacy | Grant & Eisenhofer P.A. | $50,000.00 | Class 5 |
| 7755 | Bearss, David | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4977 | Beaudoing, Colleen and Roger | Fieger Law | $50,000.00 | Class 5 |
| 7630 | Beauty, Spotlight | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7457 | Bebe, Mary | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7417 | Belfit, Sandra M. Hansen | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7868 | Bell, Dianne | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6243 | Bell, Tim | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4988 | Bender, Thomas John | Fieger Law | $50,000.00 | Class 5 |
| 3955 | Benner, Christopher and Patricia | Stern Law, PLLC | $50,000.00 | Class 5 |
| 8121 | Benty, Romonia | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |
| 7614 | Berg, Susan | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7395 | Bilina, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236216 | Billings Township Treasurer | | $7,430.94 | Class 4 |
| 7321 | Bird, Ken | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6267 | Birden, Charles | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6197 | Birkmeier, Patricia | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5042 | Bischer, Dale and Jill | Fieger Law | $50,000.00 | Class 5 |
| 5043 | Bishop, Risk | Fieger Law | $50,000.00 | Class 5 |
| 7202 | Bismack, Jeffery | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3957 | Blaine, James and Zorn, Matilda | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6368 | Blaine, Robert and  Donna | Johnson Law, PLC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6037 | Blaisdell, Phillip and Erin | Stern Law, PLLC | $50,000.00 | Class 5 |
| 5044 | Blake, Amy | Fieger Law | $50,000.00 | Class 5 |
| 3959 | Blizzard, John | c/o Stern Law PLLC | $50,000.00 | Class 5 |
| 5045 | Bloomfield, Stuart and Barbara | Fieger Law | $50,000.00 | Class 5 |
| 236231 | Blue Cross Blue Shield of Michigan | | $2,111.37 | Class 4 |
| 7066 | Blumenfeld, Eileen | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5046 | Blumlo, David | Fieger Law | $50,000.00 | Class 5 |
| 5047 | Boehm, Thomas and Barbara | Fieger Law | $50,000.00 | Class 5 |
| 8115 | Bole, Taylor | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 6185 | Boman, Denise | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7524 | Boman, Phyllis | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5048 | Bonadies, Joseph and Renita | Fieger Law | $50,000.00 | Class 5 |
| 5050 | Booth, Casey and Danielle | Fieger Law | $50,000.00 | Class 5 |
| 3961 | Booth, Gary and Holly | Stern Law, PLLC | $50,000.00 | Class 5 |
| 3886 | Born, Barbara | Fieger Law | $50,000.00 | Class 5 |
| 7823 | Bosch, Carol | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3963 | Boulton, Joseph and Judith | Stern Law, PLLC | $50,000.00 | Class 5 |
| 3887 | Bourgeau, Paul and Candace | Fieger Law | $50,000.00 | Class 5 |
| 236217 | Bourret Township Treasurer | | $158.82 | Class 4 |
| 7652 | Bowland, Thomas | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7153 | Brabbs, Gregory | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7412 | Bragg, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3966 | Braley, Michael | Stern Law, PLLC | $50,000.00 | Class 5 |
| 5055 | Brandimore, Ronda and William | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6149 | Brasseur, James | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 3967 | Braye, Kevin | Stern Law, PLLC | $50,000.00 | Class 5 |
| 5058 | Breckon, Rhonda and James | Fieger Law | $50,000.00 | Class 5 |
| 3975 | Brenske, Barbara | Stern Law, PLLC | $50,000.00 | Class 5 |
| 3980 | Briggin, Larry and Muriel | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7683 | Briggs, Annalee | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7820 | Briggs, Annalee | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7073 | Briggs, Edward | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7737 | Brock Jr., A.J. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5063 | Brooks, Coleen | Fieger Law | $50,000.00 | Class 5 |
| 6125 | Bruner, Jared | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7522 | Bruns, Rhonda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5092 | Bryant, Malcolm and Pamela | Fieger Law | $50,000.00 | Class 5 |
| 3985 | Bucholz, Thomas and Virginia | c/o Stern Law PLLC | $50,000.00 | Class 5 |
| 5093 | Buda, Michael and Joan | Fieger Law | $50,000.00 | Class 5 |
| 7504 | Buist, Peter | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6172 | Burch, Mark | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6219 | Burnham, Sandra | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 3906 | Burns, Joshua and Nemeth, Jamie | Fieger Law | $50,000.00 | Class 5 |
| 3989 | Burns, Timothy and Pamela | Stern Law PLLC | $50,000.00 | Class 5 |
| 7316 | Burton, Lonnie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7716 | Burton, Rosetta | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7564 | Burton, Sherry | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6435 | Bush, Dr. Ray and Susan | Johnson Law, PLC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7615 | Bushre, Terry | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7816 | Buss, Armin | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7391 | Butzu, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7752 | Buxton, Damian | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8154 | Cable, Whitney | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 5106 | Caldwell, Shannyn and Joseph | Fieger Law | $50,000.00 | Class 5 |
| 7107 | Camp, Elizabeth | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5107 | Campbell, Carlos | Fieger Law | $50,000.00 | Class 5 |
| 5108 | Campbell, Catera | Fieger Law | $50,000.00 | Class 5 |
| 5109 | Campbell, Diabenese | Fieger Law | $50,000.00 | Class 5 |
| 5110 | Campbell, Richard | Fieger Law | $50,000.00 | Class 5 |
| 3993 | Campbell, Robert and Carleen | Stern Law, PLLC | $50,000.00 | Class 5 |
| 5111 | Campbell, Robin and Vicki | Fieger Law | $50,000.00 | Class 5 |
| 5112 | Campbell, Virginia | Fieger Law | $50,000.00 | Class 5 |
| 7639 | Card, William | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6400 | Carlson, Patty and Stephen | Johnson Law, PLC | $50,000.00 | Class 5 |
| 8099 | Carter, Marcy | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |
| 3995 | Carter, Quenterrion | Stern Law PLLC | $50,000.00 | Class 5 |
| 3996 | Caskey, Wayne and Josette | Stern Law PLLC | $50,000.00 | Class 5 |
| 5144 | Cay, Matthew | Fieger Law | $50,000.00 | Class 5 |
| 11 | CenturyTel of Michigan, Inc. | Centurylink Communications, LLC - Bankruptcy | $1,088.96 | Class 4 |
| 752 | Certain Underwriters at Lloyd's London and Great Lakes Insurance SE | Skierski Jain PLLC | $56,845.28 | Class 6 |

| | | | | |
|---|---|---|---|---|
| 3067 | Certain Underwriters at Lloyd's, DNAPF006484-00 | Denenberg Tuffley, PLLC | $185,000.00 | Class 6 |
| 751 | Certain Underwriters at Lloyd's, London Sub to the Policies Identified | Skierski Jain PLLC | $639,088.78 | Class 6 |
| 3062 | Certain Underwriters at Lloyd's, NCIP576330-2019 | Denenberg Tuffley, PLLC | $5,000.00 | Class 6 |
| 3998 | Chambers, Terry and Jon | Stern Law PLLC | $50,000.00 | Class 5 |
| 7641 | Chantiny, Terry | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7422 | Chappell, Mark | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6107 | Charbonneau, David | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5142 | Chastain, Arthur and Judy | Fieger Law | $50,000.00 | Class 5 |
| 3999 | Chesney, Matthew and Michele | Stern Law PLLC | $50,000.00 | Class 5 |
| 6057 | Chorbagian, Mark and Kathleen | Rasor Law Firm, PLLC | $197,285.27 | Class 5 |
| 5153 | Christodolu, Chris and Darlene | Fieger Law | $50,000.00 | Class 5 |
| 5157 | Cianek, Donald and Darlene | Fieger Law | $50,000.00 | Class 5 |
| 8092 | Cicinelli, Michael | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 5159 | Cikalo, John and Catherine | Fieger Law | $50,000.00 | Class 5 |
| 5516 | City of Midland | Braun Kendrick Finkbeiner P.L.C. | $5,166,615.57 | Class 5 |
| 7726 | Claim for Loop Midland Perrine Pointe, LP - 4112 Perrine Pointe | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5160 | Clare, Rodney and Linda | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 795 | Clark Hill PLC | | $71,773.23 | Class 4 |
| 5164 | Clark, Jeffrey and Kelly | Fieger Law | $50,000.00 | Class 5 |
| 6053 | Clark, Rex and Nancy | Rasor Law Firm, PLLC | $264,858.69 | Class 5 |
| 5165 | Clark, Ryan and Lisa | Fieger Law | $50,000.00 | Class 5 |
| 4002 | Clark, Sandra | Stern Law PLLC | $50,000.00 | Class 5 |
| 7592 | Clark, William | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236218 | Clement Township Treasurer | | $307.11 | Class 4 |
| 5168 | Clemmons, Sherry and James | Fieger Law | $50,000.00 | Class 5 |
| 5169 | Clever, Linda | Fieger Law | $50,000.00 | Class 5 |
| 5170 | Clipper, Larry and Aileen | Fieger Law | $50,000.00 | Class 5 |
| 5171 | Cochran, Lindsay | Fieger Law | $50,000.00 | Class 5 |
| 5172 | Cocking, Kristie | Fieger Law | $50,000.00 | Class 5 |
| 6711 | Coder, Paul | Giroux Trial Attorneys, PC | $187,840.55 | Class 5 |
| 7776 | Coffell, Bernard | The Miller Law, P.C. | $50,000.00 | Class 5 |
| 7890 | Cole, Denise | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7682 | Cole, Dennis | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7902 | Cole, Dennis | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236245 | Coleman Electric/Great Lakes Emergency P | | $1,704.00 | Class 4 |
| 5173 | Colley, Charles | Fieger Law | $50,000.00 | Class 5 |
| 4003 | Collins, Debra | Stern Law PLLC | $50,000.00 | Class 5 |
| 5174 | Collins, Drew and LeAndra | Fieger Law | $50,000.00 | Class 5 |
| 5517 | Consumers Energy Company | | $1,294,840.19 | Class 4 |
| 5517 | Consumers Energy Company | | $976.92 | Class 5 |
| 8064 | Contreras, Alicia | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |
| 7135 | Cooper, Grace Ann | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7167 | Coppinger, John | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7832 | Copus, Carolyn | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5175 | Corbat, Darin | Fieger Law | $50,000.00 | Class 5 |
| 6209 | Corey, Pricilla | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4004 | Correll, Daniel | Stern Law PLLC | $50,000.00 | Class 5 |
| 7634 | Coulson, Wanda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5177 | Cox, Catherine and Bert | Fieger Law | $50,000.00 | Class 5 |
| 5179 | Craig, Russell | Fieger Law | $50,000.00 | Class 5 |
| 7384 | Cramer, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4006 | Crawford, Bobbie | Stern Law PLLC | $50,000.00 | Class 5 |
| 4007 | Crawford, David and Sherry | Stern Law PLLC | $50,000.00 | Class 5 |
| 5470 | Crawford, Timothy | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 5181 | Criswell, Linda | Fieger Law | $50,000.00 | Class 5 |
| 2292 | Cuddie, Jessica | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7794 | Curry, Clement | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7451 | Cusack, Melinda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5182 | Cutcher, Charles | Fieger Law | $50,000.00 | Class 5 |
| 4009 | Cwiklinski, Lois | Stern Law PLLC | $50,000.00 | Class 5 |
| 7096 | Czabala, Francis | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7527 | Czerwinski, Patrick A. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3400 | Danielak, Scott | Stern Law PLLC | $50,000.00 | Class 5 |
| 3398 | Danielak, Thomas and Janet | Stern Law PLLC | $50,000.00 | Class 5 |
| 3399 | Danielak, Tim and Seanne | Stern Law PLLC | $50,000.00 | Class 5 |
| 6128 | Darabos, Raymond | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6129 | Darby, Jane | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7892 | Davidson, Donald | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8012 | Davis, Tamara | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 4025 | Day, Kenneth and Kelly | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7080 | DeGroot, James | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6083 | Dehaan, Bill | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7437 | Deliso, Marsha | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5193 | Demars, Marsha | Fieger Law | $50,000.00 | Class 5 |
| 7657 | Dennis-King, Sue | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3403 | Denno, Raymond and Sally | Stern Law PLLC | $50,000.00 | Class 5 |
| 3360 | Department of Environment, Great Lakes, and Energy | Michigan Department of Attorney General | $516,030.00 | Class 7 |
| 15 | Department of the Treasury - Internal Revenue Service | | $0.00 | Class 4 |
| 6712 | Derus, Jason | Giroux Trial Attorneys, PC | $50,000.00 | Class 5 |
| 7818 | Dery, Barbara | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6609 | DeShano, Brian | Johnson Law, PLC | $50,000.00 | Class 5 |
| 6237 | Deshields, Terra | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7138 | Devereaux, Gale | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6472 | DeWyre, Mary | Johnson Law, PLC | $50,000.00 | Class 5 |
| 5195 | Dice, Vera | Fieger Law | $50,000.00 | Class 5 |
| 5196 | Dickerson, Harold and Phyllis | Fieger Law | $50,000.00 | Class 5 |
| 5198 | Dietrich, Arthur and Judith | Fieger Law | $50,000.00 | Class 5 |
| 6447 | Dietzel, Larry | Johnson Law, PLC | $50,000.00 | Class 5 |
| 3405 | Diffenderfer, Melissa and Jeffrey | Stern Law PLLC | $50,000.00 | Class 5 |
| 6198 | Dingman, Karie | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6713 | Dinnan, Luke and Jill | Giroux Trial Attorneys, PC | $50,000.00 | Class 5 |
| 3407 | Dittenber, Arthur | Stern Law PLLC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7501 | Dittmer, Margie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8082 | Doehring, Doug | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 3408 | Domine, Patrick | Stern Law PLLC | $50,000.00 | Class 5 |
| 5201 | Dominowski, Roger and Karen | Fieger Law | $50,000.00 | Class 5 |
| 3409 | Donahue, Michael and Dawn | Stern Law PLLC | $50,000.00 | Class 5 |
| 7858 | Dorr, Ashley | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7842 | Douglas, Andrew | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7172 | Douglas, John | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7360 | Douglas, Maria | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7400 | Douglas, Matt | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5206 | Douglas, Patrick and Helen | Fieger Law | $50,000.00 | Class 5 |
| 5210 | Douglas, Steven and Sarah | Fieger Law | $50,000.00 | Class 5 |
| 6714 | Dowgiallo, John and Sandra | Giroux Trial Attorneys, PC | $50,000.00 | Class 5 |
| 5209 | Downey, Gerald and Suzanne | Fieger Law | $50,000.00 | Class 5 |
| 5211 | Drayton, Donald | Fieger Law | $50,000.00 | Class 5 |
| 5907 | Dubay, Donald | Fieger Law | $50,000.00 | Class 5 |
| 3410 | Dubbs, Michael and Stephanie | Stern Law PLLC | $50,000.00 | Class 5 |
| 3411 | Duford, Randy nd Lisa | Stern Law PLLC | $50,000.00 | Class 5 |
| 7835 | Dukes, Charles | The Miller Law Firm | $50,000.00 | Class 5 |
| 7567 | Dunlap, Shawn | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6259 | Durand, William | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5217 | Dust, Paul and Geralyn | Fieger Law | $50,000.00 | Class 5 |
| 6109 | Dymczyk, Diane | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5220 | Dymora, Thomas | Fieger Law | $50,000.00 | Class 5 |
| 3413 | Dzon, Terry and Justine | Stern Law PLLC | $50,000.00 | Class 5 |
| 5278 | Eastman, Sara J | | $20,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 3414 | Ebnit, Karen | Stern Law PLLC | $50,000.00 | Class 5 |
| 236219 | Edenville Township Treasurer | | $56.08 | Class 4 |
| 7127 | Edna M. Thomas Trust | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7123 | Elliott, Erin | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7216 | Elliott, Karin | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3457 | Elmy, Steven and Shantele | Stern Law PLLC | $50,000.00 | Class 5 |
| 7539 | Enders, Nila | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5223 | Engwis, David and Cindy | Fieger Law | $50,000.00 | Class 5 |
| 8071 | Erskine, Arika | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 3458 | Ertman, Gary and Valarie | Stern Law PLLC | $50,000.00 | Class 5 |
| 6174 | Esckilsen, Jeffrey | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7370 | Espinoza, Marcelino | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3459 | Evans, Nova | Stern Law PLLC | $50,000.00 | Class 5 |
| 5225 | Ewell, Charles and Randy | Fieger Law | $50,000.00 | Class 5 |
| 7443 | Fagan, Pamela | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3460 | Farber, Ed and Krayndel | Stern Law PLLC | $50,000.00 | Class 5 |
| 5226 | Farrand, Cathy | Fieger Law | $50,000.00 | Class 5 |
| 3462 | Faust, William and Kathleen | Stern Law PLLC | $50,000.00 | Class 5 |
| 7445 | Fauver, Ron | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8097 | Fawcett, Nicole | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |
| 5515 | Federal Energy Regulatory Commission | | $15,000,000.00 | Class 7 |
| 8259 | Federal Insurance Company | | $20,327.00 | Class 4 |
| 5227 | Federer, Michille and Scott | Fieger Law | $50,000.00 | Class 5 |
| 5229 | Fejedelem, Michael and Diane | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7920 | Fernandes, Cheryl | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5232 | Ferrin, Julie | Fieger Law | $50,000.00 | Class 5 |
| 6201 | Finney, Kelsey | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6608 | Finzel, William and Eileen | Johnson Law, PLC | $50,000.00 | Class 5 |
| 8002 | Firth, Leland | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 7481 | Fischer, Samantha | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6395 | Fisher-McPeak, Janet | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7403 | Fitak, Patrick | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5234 | Fix, Richard and Denise | Fieger Law | $50,000.00 | Class 5 |
| 7663 | Fleming, Tamara | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5238 | Flum, Susan and Daniel | Fieger Law | $50,000.00 | Class 5 |
| 5241 | Fogus, Kathleen | Fieger Law | $50,000.00 | Class 5 |
| 236248 | Fondriest Environmental, Inc. | | $1,372.39 | Class 4 |
| 5239 | Forester, Kynan | Fieger Law | $50,000.00 | Class 5 |
| 7240 | Foster, Laura | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5240 | Fournier, Kim | Fieger Law | $50,000.00 | Class 5 |
| 5244 | Foye, Julie and Gregory | Fieger Law | $50,000.00 | Class 5 |
| 6004 | Frankenmuth Mutual Insurance Company | Cozen O'Connor | $1,034,496.18 | Class 6 |
| 6215 | Franklin, Ruth | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6134 | Franks, Robert | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6169 | Frost, James | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5250 | Fry, Sue and Thelmore | Fieger Law | $50,000.00 | Class 5 |
| 7418 | Fryzelka, Paige | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5252 | Fuller, Scott | Fieger Law | $50,000.00 | Class 5 |
| 7493 | Gagnon, Russell | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7632 | Gallagher, Trisha | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7217 | Gallant, Jerilyn | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3418 | Gallimore, Richard Gallimore and Lois | Fieger Law | $50,000.00 | Class 5 |
| 7781 | Gapske, Beverly | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7784 | Gardner, Bryan | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7170 | Garman, Kathleen | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3424 | Gartung, Kevin | Fieger Law | $50,000.00 | Class 5 |
| 8022 | Gaudreau, Karen | Dubin Law, PLLC | $20,617.00 | Class 5 |
| 3470 | Gay, Betty | Stern Law PLLC | $50,000.00 | Class 5 |
| 3427 | Gehrls, Vernon and Martha | Fieger Law | $50,000.00 | Class 5 |
| 7643 | Geiger, Tony | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7708 | Geiger, Tony | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7101 | Geiling, James | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3473 | Getgood, James and Vicki | Stern Law PLLC | $50,000.00 | Class 5 |
| 3432 | Gibson, Jeffrey and Mary-Grace | Fieger Law | $50,000.00 | Class 5 |
| 3475 | Giedrocz, Andrew and Ruth | Stern Law PLLC | $50,000.00 | Class 5 |
| 7831 | Gilles, Andrew | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7631 | Gilvydis, Sylvia | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6556 | Ginardi, Brian M. | Johnson Law, PLC | $50,000.00 | Class 5 |
| 3477 | Ginter, Michael and Peggy | Stern Law PLLC | $50,000.00 | Class 5 |
| 3422 | Gladwell, Marian and Daniel | Fieger Law | $50,000.00 | Class 5 |
| 7536 | Gleason, Roxanne | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3479 | Goheen, Janet | Stern Law PLLC | $50,000.00 | Class 5 |
| 407 | Gomez and Sullivan Engineers, D.P.C. | Harter Secrest & Emery LLP | $193,814.26 | Class 4 |
| 8155 | Good, Arthur | Nichols Kaster, PLLP | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7444 | Goodall, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7245 | Gormley, Leland | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7377 | Gorthy, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7866 | Goschke, Debbie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7877 | Goul, Dennis | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7382 | Gould, Ruby | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3482 | Grakauskas, Kenneth and Patricia | Stern Law PLLC | $50,000.00 | Class 5 |
| 796 | Great American E&S Insurance Company a/s/o Fifth Third Bank | Nielsen, Zehe & Antas, P.C. | $34,651.17 | Class 6 |
| 1921 | Great American E&S Insurance Company a/s/o Fifth Third Bank | Nielsen, Zehe & Antas, P.C. | $121,907.00 | Class 6 |
| 798 | Great American E&S Insurance Company aso Celink | Nielsen Zehe & Antas, P.C. | $33,086.57 | Class 6 |
| 797 | Great American E&S Insurance Company aso Chemical | Nielsen, Zehe & Antas, P.C. | $241,735.21 | Class 6 |
| 799 | Great American E&S Insurance Company aso Chemical | Nielsen, Zehe & Antas, P.C. | $94,610.00 | Class 6 |
| 6016 | Great American Insurance Company of New York | Cozen O'Connor | $345,559.38 | Class 6 |
| 236252 | Greaves Trucking, Inc. | | $5,604.00 | Class 4 |
| 5064 | Greblo, Harold | Fieger Law | $50,000.00 | Class 5 |
| 5995 | Gregory, Peter | Fieger Law | $50,000.00 | Class 5 |
| 3484 | Gricar, Joel | Stern Law PLLC | $50,000.00 | Class 5 |
| 7785 | Grieman, Christopher | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3485 | Griessel, Gregory and Christine | Stern Law PLLC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 5094 | Griffin, Cheryl Griffin and Michael | Fieger Law | $50,000.00 | Class 5 |
| 7494 | Griffin, Patricia | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3487 | Gross, Frank and Cindy | Stern Law PLLC | $50,000.00 | Class 5 |
| 3488 | Gross, Rosemarie | Stern Law PLLC | $50,000.00 | Class 5 |
| 6097 | Grover, Gloria | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5097 | Guentensberger, Rachel and Ronald II | Fieger Law | $50,000.00 | Class 5 |
| 7562 | Guernsey, Sharon | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8153 | Gulliver, Gerald | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 8124 | Gunden, John | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 3491 | Guzman, Victor and Heather | Stern Law PLLC | $50,000.00 | Class 5 |
| 5098 | Hackworth, Elizabeth and Edward | Fieger Law | $50,000.00 | Class 5 |
| 8065 | Haines, Amy | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 7587 | Hall Jr., Terrance A. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7368 | Hall, MariBeth | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5296 | Halliday, Joel and Debbie | Fieger Law | $50,000.00 | Class 5 |
| 7433 | Hamilton, Nancy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 10 | Hammond Drives & Equipment | | $662.35 | Class 4 |
| 5116 | Hammond, Thomas and Jean L. | Fieger Law | $50,000.00 | Class 5 |
| 7649 | Hancock, Tammi | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7917 | Harris, Ann E. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6321 | Harris, Scott | Cohen Milstein Sellers & Toll PLLC | $50,000.00 | Class 5 |
| 7104 | Hart, Glenn | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| 3496 | Hart, Marc | Stern Law PLLC | $50,000.00 | Class 5 |
|---|---|---|---|---|
| 5123 | Hartman, Kimberly and Matthew | Fieger Law | $50,000.00 | Class 5 |
| 5134 | Hartwick, Elizabeth | Fieger Law | $50,000.00 | Class 5 |
| 236220 | Hay Township Treasurer | | $361.54 | Class 4 |
| 6117 | Head, Frank | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 8028 | Heath, Dorinda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5138 | Hedrich, Cindy and Jerry | Fieger Law | $50,000.00 | Class 5 |
| 3498 | Heinz, Britt | Stern Law PLLC | $50,000.00 | Class 5 |
| 7690 | Helfrecht Jr., Arthur | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7864 | Helfrecht Jr., Arthur | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7888 | Hellebuyck, David | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7158 | Hellebuyck, Duane | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5149 | Helm, Kenneth | Fieger Law | $50,000.00 | Class 5 |
| 3499 | Henderson, Briana | Stern Law PLLC | $50,000.00 | Class 5 |
| 8089 | Henry, Hannah | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 7399 | Herkner, Mary | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7676 | Herkner, Mary | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3502 | Hernandez, Jose | Stern Law PLLC | $50,000.00 | Class 5 |
| 7556 | Herst, Mary | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5129 | Hilbrandt, Cheryl | Fieger Law | $50,000.00 | Class 5 |
| 5133 | Hilbrandt, Ronald and Sharon | Fieger Law | $50,000.00 | Class 5 |
| 5135 | Hildebrandt, Marc and Lori | Fieger Law | $50,000.00 | Class 5 |
| 5139 | Hilgendorf, Ann | Fieger Law | $50,000.00 | Class 5 |
| 5146 | Hill, Douglas and Stacey | Fieger Law | $50,000.00 | Class 5 |
| 7280 | Hill, Karen | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8113 | Hilliard, Lisa | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6013 | Hiscox Syndicates Limited | Cozen O'Connor | $20,550.25 | Class 6 |
| 7174 | Hodge, Jeri | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4548 | Hodges, David | Stern Law PLLC | $50,000.00 | Class 5 |
| 7907 | Hoffman, David | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5155 | Hogenson, David and Jill | Fieger Law | $50,000.00 | Class 5 |
| 7913 | Hoggard, Diane | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5158 | Hohensee, Thomas | Fieger Law | $50,000.00 | Class 5 |
| 3508 | Holland, David | Stern Law PLLC | $50,000.00 | Class 5 |
| 8088 | Hollenbeck, Farrah | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 5161 | Holley, Thomas and Katherine | Fieger Law | $50,000.00 | Class 5 |
| 3509 | Holman, Brenda and Donald | Stern Law PLLC | $50,000.00 | Class 5 |
| 7970 | Homan, Jonathan and Paige | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 7546 | Hoover, Ruhl | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7635 | Hopp, William | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7136 | Horton, Douglas | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5162 | Hosford, Richard | Fieger Law | $50,000.00 | Class 5 |
| 5286 | Hoskins, Bobbie | Fieger Law | $50,000.00 | Class 5 |
| 5184 | Hoskins, Tabitha | Fieger Law | $50,000.00 | Class 5 |
| 3512 | Houk, Eric and Lynette | Stern Law PLLC | $50,000.00 | Class 5 |
| 8068 | Houston, Bernadean | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 3514 | Howe, Lyle and Mary Jane | Stern Law PLLC | $50,000.00 | Class 5 |
| 5185 | Howe, Norma | Fieger Law | $50,000.00 | Class 5 |
| 5191 | Huckins, Barbara | Fieger Law | $50,000.00 | Class 5 |
| 5194 | Hughes, Howard | Fieger Law | $50,000.00 | Class 5 |
| 6020 | Hulett, Clyde | Fieger Law | $50,000.00 | Class 5 |
| 7483 | Humphreys, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3519 | Hunt, Beatrice | Stern Law PLLC | $50,000.00 | Class 5 |
| 6192 | Huntley, Mary | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 5732 | Huntoon, Robert and Evelyn | Fieger Law | $50,000.00 | Class 5 |
| 3520 | Hurley, Bill and Jill | Stern Law PLLC | $50,000.00 | Class 5 |
| 3521 | Hurst, Mary Ellen | Stern Law | $50,000.00 | Class 5 |
| 7448 | Hynds, Ronald | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7812 | Iafrate, Anthony | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6238 | Ingles, Shawn | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6433 | Ingold, John and Renee | Johnson Law, PLC | $50,000.00 | Class 5 |
| 236259 | IPFS Corporation | | $25,665.00 | Class 4 |
| 4958 | Ireland, Lance and Consuela | Fieger Law | $50,000.00 | Class 5 |
| 4962 | Irish, Lynn Irish and Micky | Fieger Law | $50,000.00 | Class 5 |
| 7308 | Irwin, Joseph | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236260 | J.E.M Fluid Power, Inc. | | $1,137.71 | Class 4 |
| 7766 | Jacobs, Daniel | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7577 | James, Tommie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6084 | Jamrog, Andrea | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7583 | Jankowsky, Verona | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7446 | Janks, Misty | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7548 | Jerabek, Peter | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236221 | Jerome Township Treasurer | | $4,995.71 | Class 4 |
| 7130 | Jeske, Frank | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4968 | Jesselaitis, Joseph | Fieger Law | $50,000.00 | Class 5 |
| 7850 | Jewett, Christina | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6212 | Jinks, Russell | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4970 | Jodts, Richard and Gloria | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 8152 | John D Surfus Enterprise Inc. | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 8159 | John Surfus Rental Account Inc. | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 7068 | Johns, Dorothy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7264 | Johnson, Janet | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7688 | Johnson, Janet | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4974 | Johnson, Jennifer | Fieger Law | $50,000.00 | Class 5 |
| 6030 | Johnson, Robert and Helen | Fieger Law | $50,000.00 | Class 5 |
| 8137 | Johnson, Victor | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |
| 236261 | Johnston Contracting, Inc. | | $4,937.22 | Class 4 |
| 3525 | Jones, Jodie | Stern Law PLLC | $50,000.00 | Class 5 |
| 7869 | Jozwiak, Dolores | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 755 | Kacel, Karl | Bolton Legal Group | $50,000.00 | Class 5 |
| 7228 | Kaden, Inc. d/b/a Sanford Hardware, LLC | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7200 | Kaiser, Joan | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3528 | Kalinowski, Kenneth and Diane | Stern Law PLLC | $50,000.00 | Class 5 |
| 7294 | Kamena, Karl | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6619 | Kaminski, John and Diane | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7242 | Kapplinger, Karl | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6328 | Karoumi, Azhar and Emad | Cohen Milstein Sellers & Toll PLLC | $14,275.00 | Class 5 |
| 7427 | Kastl, Pat | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3536 | Kaur, Daljeet | Stern Law PLLC | $50,000.00 | Class 5 |
| 7295 | Kay Vescio Revocable Trust | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3537 | Kaylor, Jeffrey and Amy | Stern Law PLLC | $50,000.00 | Class 5 |
| 3538 | Kelley, Creig and Katherine | Stern Law PLLC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 3541 | Kemerer, Michael | Stern Law PLLC | $50,000.00 | Class 5 |
| 3542 | Kennedy, Kenneth and Annette | Stern Law PLLC | $50,000.00 | Class 5 |
| 5000 | Kennedy, Patrick and Debra | Fieger Law | $50,000.00 | Class 5 |
| 5007 | Kennedy, Ruth and David | Fieger Law | $50,000.00 | Class 5 |
| 7664 | Kennedy, Thomas | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5011 | Kessler, Gregory | Fieger Law | $50,000.00 | Class 5 |
| 7473 | Keyes, Robert | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5016 | Kilbreath, Floyd and Mary | Fieger Law | $50,000.00 | Class 5 |
| 5020 | Kinasz, Mary and Jeffery | Fieger Law | $50,000.00 | Class 5 |
| 7252 | King, Jerry | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5302 | King, Jess | Fieger Law | $50,000.00 | Class 5 |
| 3544 | King, Sandra | Stern Law PLLC | $50,000.00 | Class 5 |
| 7338 | Kinkema, John | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4939 | Kinsman, Linda and Christopher | Fieger Law | $50,000.00 | Class 5 |
| 7699 | Kitchen, Estey | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3547 | Kivi, Dave and Wendy | Stern Law PLLC | $50,000.00 | Class 5 |
| 7090 | Klass, Elizabeth | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4943 | Klawender, Karin | Fieger Law | $50,000.00 | Class 5 |
| 6534 | Kleinsorge, Liz and Eric | Johnson Law, PLC | $50,000.00 | Class 5 |
| 6249 | Klich, Susan | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 3548 | Kline, Walter and Rebecca | Stern Law PLLC | $50,000.00 | Class 5 |
| 2791 | Klonowski, Jerry | Johnson Law, PLC | $50,000.00 | Class 5 |
| 3563 | Klott, Dennis and Deborah | Stern Law PLLC | $50,000.00 | Class 5 |
| 3549 | Knight, Zachary | Stern Law PLLC | $50,000.00 | Class 5 |
| 3551 | Koch, Christopher and Jeanette | Stern Law PLLC | $50,000.00 | Class 5 |
| 4947 | Kocsis, Paul and Dorothy | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7814 | Kolka, Carla | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7887 | Kott, Diane | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3553 | Kovach, Wade | Stern Law PLLC | $50,000.00 | Class 5 |
| 3554 | Kozubal, James and Barbara | Stern Law PLLC | $50,000.00 | Class 5 |
| 4951 | Kraemer, Charles and Nancy | Fieger Law | $50,000.00 | Class 5 |
| 4950 | Krafft, Eric | Fieger Law | $50,000.00 | Class 5 |
| 7081 | Kragenbrink, James | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7880 | Krajkiewicz, Donald | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7432 | Kramer, Nicole | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7646 | Krause, Wendy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7848 | Krawczak, Daniel | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3555 | Kreager, Harold and Mary Jo | Stern Law PLLC | $50,000.00 | Class 5 |
| 6047 | Kriebel, Brooke and Jeffrey | Rasor Law Firm, PLLC | $268,551.46 | Class 5 |
| 5028 | Kubik, Erik Kubik and Lonnie | Fieger Law | $50,000.00 | Class 5 |
| 7490 | Kuehl, Mark | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8066 | Kukla, Charlotte | Grant & Eisenhofer, P.A | $50,000.00 | Class 5 |
| 7142 | Kukla, Holly | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5032 | Kunish, Wade | Fieger Law | $50,000.00 | Class 5 |
| 5034 | Kussro, Kip and Wendy | Fieger Law | $50,000.00 | Class 5 |
| 5035 | Kwater, Joseph and Rebecca | Fieger Law | $50,000.00 | Class 5 |
| 7509 | LaBrenz, Richard | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6575 | Lafollette, Bill and Linda | Johnson Law, PLC | $50,000.00 | Class 5 |
| 5037 | Lamb, Bruce and Charlene | Fieger Law | $50,000.00 | Class 5 |
| 4012 | Lambert, Fred and Tonya | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4863 | Laplow, Justin and Caitlyn | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6591 | Larkin, Jill | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4865 | Larocque, Chadwick | Fieger Law | $50,000.00 | Class 5 |
| 7560 | Laszlo, Carlene | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7884 | Laszlo, Dennis | The Miller Law Firm | $50,000.00 | Class 5 |
| 4014 | Latarte, David | Stern Law, PLLC | $50,000.00 | Class 5 |
| 8077 | Latarte, Dolly | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 7352 | Lather, John | The Miller Firm, P.C. | $50,000.00 | Class 5 |
| 4015 | Lathon, Paster | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4016 | Latowski, Stanley | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7801 | Law, Bethany | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4018 | Lawson, Joseph and Marie | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7224 | LeBlanc, Larry | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6594 | Lee, Robert | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4019 | Lee, Ryan Lee and Alanna | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4872 | Legacy, Christine and Frank Jr. | Fieger Law | $50,000.00 | Class 5 |
| 4020 | Legrande, Linda | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4874 | Leigeb, Jory | Fieger Law | $50,000.00 | Class 5 |
| 4875 | Leigeb, Robert | Fieger Law | $50,000.00 | Class 5 |
| 4878 | Lemieur, James and Lisa | Fieger Law | $50,000.00 | Class 5 |
| 7809 | Lesperance, Clifford | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4885 | Levely, Timmy and Kathy Lynn | Fieger Law | $50,000.00 | Class 5 |
| 4256 | Lewis, Dennis and Anedra | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6009 | Liberty Mutual Insurance Company | Cozen O'Connor | $387,832.31 | Class 6 |
| 7147 | Licquia, Gerald | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4887 | Liebetreu, Kevin and Cheryl | Fieger Law | $50,000.00 | Class 5 |
| 4 | LI'L Willies Inc | | $790.00 | Class 4 |
| 8136 | Lincoln, Scott | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7741 | Lindgren, Aaron | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4021 | Lindman, Amy and Naismith, Anthony | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4022 | Little, James and Rosanne | Stern Law, PLLC | $50,000.00 | Class 5 |
| 1440 | Little, Kathy A. | The Miller Law Firm, P.C. | $0.00 | Class 5 |
| 7335 | LL Accounting & Tax | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4023 | Loduca, James and Jill | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4257 | Lofgren, Kimberly | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7439 | Logsdon, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7398 | Lollar, Mark | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4258 | Longstreth, Carolyn | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7685 | Longstreth, Christine | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7799 | Longstreth, Christine | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6072 | Loomis, Barbara | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7782 | Loose, Christopher | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4892 | Lopez, Anita | Fieger Law | $50,000.00 | Class 5 |
| 7332 | Lot 161 Rental LLC | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236266 | Lowe's | | $739.00 | Class 4 |
| 7110 | Luce, Gloria | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7787 | Luplow, Barbara | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7484 | Luptowski, Rob | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4896 | Lurins, Eric and Tammy | Fieger Law | $50,000.00 | Class 5 |
| 4898 | Lynch, Donald and Mary | Fieger Law | $50,000.00 | Class 5 |
| 7064 | Lyons, Barbara | Pitt, McGehee, Palmer, Bonanni & Rivers PC | $50,000.00 | Class 5 |
| 7774 | Lyons, Belinda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4899 | Lyons, Richard | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6632 | M., Boundy, Brad and Salena | Olsman, MacKenzie, Peacock & Wallace | $50,000.00 | Class 5 |
| 8016 | Macauley, Mary | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 7751 | Machelski, Brenda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7181 | Mack, Jesse Lee | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6457 | Macomber, Keith and Jean | Johnson Law, PLC | $50,000.00 | Class 5 |
| 6122 | Madison, Kenneth | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 236267 | Magnum Construction Company, Inc. | | $841.50 | Class 4 |
| 4262 | Malecki, Robert and Michaele | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6484 | Maliszewski, Alan and Kathy | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7637 | Malkin, Steve | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5256 | Manelis, Joseph and Mary | Fieger Law | $50,000.00 | Class 5 |
| 5474 | Mangino, Anthony | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 7328 | Manwell, Lisa | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7709 | Manwell, Lisa | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7619 | Manwell, Zenith | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7819 | Mark, Ashley Vande | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6089 | Martin, Denzel | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7895 | Martin, Donald | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6253 | Martin, Yvonne | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6522 | Martinez, Alexandra | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7194 | Mason, Joyce | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5249 | Master-Jun, Margaret | Fieger Law | $50,000.00 | Class 5 |
| 6207 | Mathis, Robert | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5246 | Matthes, Tawse | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 5243 | Matthess, Mary and Christopher | Fieger Law | $50,000.00 | Class 5 |
| 6332 | Matthew Z. McQuaid Trust | Cohen Milstein Sellers & Toll PLLC | $126,377.78 | Class 5 |
| 6214 | Maxwell, Phillip | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7505 | Maxwell, Robert | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6073 | May, Asa | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7244 | Mayer, Jennifer | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5008 | McArdle, Suzanna | Fieger Law | $50,000.00 | Class 5 |
| 7935 | McBride, Patricia | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 6270 | McCoy, Alene | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7379 | McCoy, Robert | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5242 | McCreadie, Violet | Fieger Law | $50,000.00 | Class 5 |
| 4242 | McDaniels, Peggy and Robert | Fieger Law | $50,000.00 | Class 5 |
| 4243 | McDonald, Agnes | Fieger Law | $50,000.00 | Class 5 |
| 4244 | McDonald, Floyd and Carol | Fieger Law | $50,000.00 | Class 5 |
| 4245 | McDonald, Robert | Fieger Law | $50,000.00 | Class 5 |
| 4246 | McGarry, Norman and Patricia | Fieger Law | $50,000.00 | Class 5 |
| 4247 | McGinnis, Robert and April | Fieger Law | $50,000.00 | Class 5 |
| 7195 | McGuire, John | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8101 | McIntyre, Melanie | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 7669 | McKinstry, Terese | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4250 | McLaughlin, Joyce and Tony | Fieger Law | $50,000.00 | Class 5 |
| 8157 | McLaughlin, Katrina and Paul | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 2299 | McLaughlin's | Johnson Law, PLC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7815 | McManus, Bonnie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4266 | McMullen, Ryan and Valerie | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7106 | McNally, Henry | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7114 | McNutt, James | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7929 | McPherson, Daniel | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8037 | Medler Electric Company | Fegan Scott LLC | $50,000.00 | Class 5 |
| 7275 | Meitler, Lee | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7385 | Meitler, Michelle | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7103 | Melchi, James | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7779 | Merillat, Anna | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7393 | Merryman, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7609 | Merryman, Teresa | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6019 | Mertes, Judy | Fieger Law | $50,000.00 | Class 5 |
| 4267 | Mertke, Shirley and Donald | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7183 | Messisco, Kimberly | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7778 | Methner, Connie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7087 | Meyer, Ingeborg | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5236 | Meyer, Lisa | Fieger Law | $50,000.00 | Class 5 |
| 7579 | Meyer, Trudy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7312 | Meyers, Kristi | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8142 | Michigan Insurance Company | | $244,348.13 | Class 6 |
| 4255 | Miclea, Cristian and Michelle | Fieger Law | $50,000.00 | Class 5 |
| 4220 | Miclea, Joshua | Fieger Law | $50,000.00 | Class 5 |
| 4221 | Middleton, Delbert | Fieger Law | $50,000.00 | Class 5 |
| 7520 | Midland Center for the Arts | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7406 | Midland Public Schools | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7720 | Mid-Michigan Repair Service Inc | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236268 | Midstate Rental | | $128.55 | Class 4 |
| 7757 | Mieske, Daniel | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4272 | Mikkola, James and Robin | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6607 | Millar, Kristi | Johnson Law, PLC | $50,000.00 | Class 5 |
| 8070 | Miller, Brandon | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 6059 | Miller, Chris and Terry | Rasor Law Firm, PLLC | $112,365.63 | Class 5 |
| 8061 | Miller, Deborra | | $50,000.00 | Class 5 |
| 4273 | Miller, Donald Miller and Carol | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6497 | Miller, Gary | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4223 | Miller, James and Constance | Fieger Law | $50,000.00 | Class 5 |
| 7342 | Mills, Lonny | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4226 | Mitchell, Carol | Fieger Law | $50,000.00 | Class 5 |
| 7908 | Mitchell, Daniel | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7078 | Mitchell, Hazel | The Miller Law Firm | $50,000.00 | Class 5 |
| 7498 | Mitchell, Richard | The Miller Law Firm | $50,000.00 | Class 5 |
| 6239 | Mitchell, Wayne | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4228 | Mobley, Sean | Fieger Law | $50,000.00 | Class 5 |
| 7599 | Moeggenberg, Suzanne | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4984 | Mohn, Christopher | Fieger Law | $50,000.00 | Class 5 |
| 4316 | Mohowitsch, Sara and Adam | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7429 | Moll, Norman | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6121 | Monroe, John | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6148 | Montgomery, John | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4317 | Montney, Tim | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7525 | Moon, Patrick | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 5167 | Moore, Brett and Tamara Clark | Fieger Law | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 4964 | Moore, Jordan and Mac | Fieger Law | $50,000.00 | Class 5 |
| 7867 | Moreau, Denise | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4320 | Morrison, Wayne "Larry" and Barbara | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7435 | Mosher, Ronald | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4952 | Muirhead, Barbara and Charles II | Fieger Law | $50,000.00 | Class 5 |
| 4321 | Mulholland, Wayne | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7893 | Murphy, Donna | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4845 | Murphy, Harold and Lori | Fieger Law | $50,000.00 | Class 5 |
| 8135 | Murphy, Timothy | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 6717 | Mussell, Robert and Joy | Giroux Trial Attorneys, PC | $128,992.86 | Class 5 |
| 7423 | Musselman, Mark | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8131 | Musulin, Milan | Grant & Eisenhofer P.A. | $50,000.00 | Class 5 |
| 7923 | Naber, Constance | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4322 | Nadolski, Mark and Melissa | Stern Law, PLLC | $50,000.00 | Class 5 |
| 3032 | National Fire & Marine Insurance | Denenberg Tuffley, PLLC | $698,914.25 | Class 6 |
| 757 | Nationwide Property and Casualty Insurance Company | | $60,000.00 | Class 6 |
| 4067 | Natzel, Daryell and Cheryl | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4068 | Naylor, Jean and Ernest | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4069 | Naylor, Sally and Robert | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4324 | Neal, Lisa | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7177 | Nelson, Keith | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 4072 | Nemeth, James | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7563 | Nephew, Scott | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7612 | Neuenfeldt, Teresa | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4325 | Neuscheutz, Ewa Christin and Marggraff, Goetz | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4073 | Neveau. James Jr and Brigette | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 13 | Newkirk Electric Associates, Inc. | | $2,956.75 | Class 4 |
| 6463 | Newland, Janae and LeRoy | Johnson Law, PLC | $50,000.00 | Class 5 |
| 6558 | Newman, Nick and Christal | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4075 | Nicholls, Kimberly | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7998 | Nickel, Brian | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 6225 | Nickerson, Shane | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5330 | Nicoli, Edoardo | | $14,169.86 | Class 5 |
| 8094 | Nidesfski, Mary | Grant & Eisenhofer P.A. | $50,000.00 | Class 5 |
| 6473 | Nightingale, James | Johnson Law, PLC | $50,000.00 | Class 5 |
| 6721 | Noel, Ross and Karen | Giroux Trial Attorneys, PC | $385,945.50 | Class 5 |
| 6105 | North, Gary | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7405 | Northwood University | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4328 | Nyeholt, Craig and Beverly | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4329 | Nyeholt, William and Paula | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4078 | O'Boyle, Shari and Eric | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4330 | O'Brien, Inez | | $50,000.00 | Class 5 |
| 4079 | Ochab, Carolyn | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7764 | O'Dell, Brad | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6132 | O'Dell, Robin | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5280 | O'Hare, Michael | | $799.00 | Class 5 |
| 4332 | Olinzock, Peggy (a/k/a Margaret) and Robert | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4080 | Olson, Mattew and Shannon | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7074 | Olvera, Isabel | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7079 | O'Neil, Heidi | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6051 | Osborn, Marilyn | | $50,000.00 | Class 5 |
| 7596 | Osmond, Wesley | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4082 | Ostahowsk, Michelle | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4081 | Ostergren, LuAnne | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4083 | Ostrander, Joyce | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4331 | Ouellette, Carol | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4084 | Owens, Penny | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 8156 | P. McLaughlin Properties, LLC | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 6092 | Packard, Cynthia | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7480 | Paetz, Sandra | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7891 | Page, Donald | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7607 | Page, Tom | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4085 | Pagel, Jody | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 6666 | Pahssen, Tamera | Olsman, MacKenzie, Peacock & Wallace | $50,000.00 | Class 5 |
| 7088 | Paisley, Gina | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7214 | Palmer, Jennifer | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6331 | Parent, Brian and Shasta | Cohen Milstein Sellers & Toll PLLC | $13,724.69 | Class 5 |
| 4336 | Parent, Richard Parent and Lois | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7303 | Parish, Louise | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4086 | Parkinson, Danny | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4335 | Parsons, Hazel | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6050 | Parsons, Jason and Tina | Rasor Law Firm, PLLC | $50,000.00 | Class 5 |
| 4088 | Patenaude, Dale | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 3515 | Patrzik, Adolph | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7841 | Pavone, Anthony | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7470 | Pawloski, Mark | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4089 | Pawlowski, Sheri and Bret | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7605 | Perrin, Thomas | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4352 | Petrusha, Jon and Julie | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7336 | Phillips, John | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7262 | Phillips, Larry | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7465 | Pickvet, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4339 | Piechotte, Robert and Linda | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4340 | Pirnie, Patricia | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4341 | Pittman, Brian and Connie | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6078 | Piwowarski, Anthony | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5999 | Piwowarski, Francis | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7458 | Pizza, Sanford | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6135 | Platko, James | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 4092 | Platt, Ronald and Brenda | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 8055 | Pleasant Beach Mobile Home Resort, LLC | Fegan Scott LLC | $50,000.00 | Class 5 |
| 4095 | Polito, Anothy and Susan | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7773 | Pomranky, Arrianna | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7380 | Pontious, Michael | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7894 | Porter, Dawn | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4345 | Potts, Irvin | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6256 | Preczewski, William | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4347 | Priemer, Maxine and Carl | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6008 | Progressive Marathon Insurance Company | Cozen O'Connor | $167,225.55 | Class 6 |
| 6007 | Progressive Michigan Insurance Company | Cozen O'Connor | $350,806.46 | Class 6 |
| 4098 | Pross, Eugene and Barbara | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7926 | Pytlak, Bernice | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3535 | Quagliata, Anthony and Delavern, Patricia | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4100 | Queen, Nancy | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4102 | Ramer, LuAnn Ramer and Steven | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4103 | Ramer, Mark | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4104 | Ramos, Armando and Jiame | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7863 | Ranck, Darlene | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4350 | Ranck, Jim | Stern Law, PLLC | $50,000.00 | Class 5 |
| 8105 | Randall, Lisa | c/o Grant & Eisenhofer P.A. | $50,000.00 | Class 5 |
| 8122 | Randle, Monica | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 4351 | Ray, Jo Jean | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7767 | Raymond, Bernard | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7235 | Raymond, Kristine | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7837 | Rayner, Beth | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4106 | Reese, Charles and Meno, Diane | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7856 | Reese, Cody | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7519 | Reid, Michelle M. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4108 | Reinke, James and Jimi Amanda | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7570 | Rettig, Sheila | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4110 | Ricards, William and Holly | Feiger & Feiger Kinney Harrington PC | $50,000.00 | Class 5 |
| 7248 | Rice Jr., Larry | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4109 | Rice, Milford and Marsha | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 6195 | Rice, Petrina | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 8114 | Rice, Ramona | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |
| 4356 | Rice, Steve and Bonni | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7191 | Richard, Kean | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7133 | Richards, Harold | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6529 | Ridenour, Anthony and Liz | Johnson Law, PLC | $50,000.00 | Class 5 |
| 8141 | Riggie, Adam | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 8110 | Riggie, Pamela | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7608 | Rinner, Timothy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 2901 | RL&M Properties, LLC | Johnson Law, PLC | $50,000.00 | Class 5 |
| 2898 | RMWNAV, LLC | Johnson Law, PLC | $50,000.00 | Class 5 |
| 6511 | Roberson, Candi and Chris | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4138 | Robert and Charlene | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4112 | Robinson, April | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7180 | Robinson, Jimmie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6063 | Rodgers, James and Mary | Rasor Law Firm, PLLC | $48,984.78 | Class 5 |
| 1343 | Rodnick, Paul | Napoli Shkolnik PLLC. | $50,000.00 | Class 5 |
| 6147 | Rodriguez, Jody Rogers | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7350 | Rogers, Judith | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7067 | Root, Dorene | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4115 | Rosenbrock, Norman and Karen | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4359 | Ross, James | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4116 | Ross, Terel Ross and Richard | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4118 | Rousseau, Nicole | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4119 | Rousseau, Virginia | Feiger, Feiger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4120 | Rubis, Christopher and Crystal | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7126 | Russell, Fred | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4363 | Rutledge, Robert and Ashley | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7304 | Ruttmann, Lindy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7836 | Ryan, Angela M. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4123 | Ryan, Joseph Ryan and Lisa | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7650 | Sadler, Thania | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3006 | Safeco Insurance Company | Cozen O'Connor | $2,989.94 | Class 6 |
| 4127 | Salas, Augustine and Margaret | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4364 | Samson, Dale and Roberta | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6015 | Sanburn, Robin | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4366 | Sanford Fraternal Order of Eagles Local 3677 | Stern Law, PLLC | $50,000.00 | Class 5 |
| 236271 | Sanford Hardware | | $191.20 | Class 4 |
| 1361 | Sanford Hardware 1, LLC | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7700 | Sanford Sport Shop d/b/a Bait & More | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7861 | Satek, Anne | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7409 | Satek, Nicholas | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7208 | Sauer, Kathleen | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 1437 | Saum, Nicholas | The Miller Law Firm, P.C. | $0.00 | Class 5 |
| 6261 | Saylor, Teal | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7124 | Schaffer, Frederick | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7813 | Schalk, Christopher | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6235 | Schalk, Jarod | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4367 | Schaller, Michael and Dawn | Stern Law, PLLC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7442 | Scharboneau, Mary | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6091 | Schilinski, Cathy | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 5452 | Schmidt, Maureen | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 7469 | Schmidt, Paul | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7287 | Schmittling, Linda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4132 | Schmittling, Lisa and Gregory | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4371 | Schneider, Ron and Denise | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4370 | Schnettler, Mary and Dennis | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4135 | Schoenmeyer, Charles | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7491 | Scholtz, Russel | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6248 | Scholtz, Tracy | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6071 | Schomer, Barbara | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 2883 | Schramm, Judy | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4377 | Schultz, Michael | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7456 | Schulz, Sarah | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7697 | Schulz, Sarah | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4372 | Schumacher, Jared and Christina | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4373 | Schumacher, John | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4374 | Schwager, Lisa | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7234 | Schwartzkopf, Jennifer | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7072 | Schwind, Dorothy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7742 | Scott, Amy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4375 | Sears, Greg | Stern Law, PLLC | $50,000.00 | Class 5 |
| 236222 | Secord Township Treasurer | | $306.70 | Class 4 |

| | | | | |
|---|---|---|---|---|
| 236223 | Secord Township Treasurer | | $2,808.89 | Class 4 |
| 4136 | Sedlar, Steven and Kimberly | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4137 | See, Margaret | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7911 | Seigla, Carol | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6093 | Seitz, Curt | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 8147 | Selective Insurance Company of South Carolina | Law Offices of Robert A. Stutman | $9,126.90 | Class 6 |
| 8146 | Selective Insurance Company of the Southeast | Law Offices of Robert A. Stutman | $3,184.17 | Class 6 |
| 4380 | Sentz, Thomas | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7132 | Shafer, Gary L. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6505 | Shaheen, Peter | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7225 | Shangle, Joan | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4378 | Shangle, Mike and Connie | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6080 | Sharma, Bharati | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7306 | Shattuck, Keith | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3768 | Shear, Charlene and Robert | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7873 | Shemanski, Donald | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 3349 | Sherman, Allan and Lynn | Schafer and Weiner, PLLC | $50,000.00 | Class 5 |
| 7879 | Sian, Dennis | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6108 | Simbeck, Emily | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6186 | Simon, James | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7580 | Simon, Tina | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4382 | Sirrine, Phyllis | Stern Law, PLLC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 7239 | Skop, Kamarie | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6612 | Skutt, Sharon | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4142 | Slavens, Karen and Raymond | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4384 | Small II, Kenneth Laverne | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7706 | Smith Sanford Prop LLC d/b/a Lanny's | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7705 | Smith Sanford Prop LLC d/b/a Sanford Chiropractic Center | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7434 | Smith, Matthew | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8149 | Smith, Nico Anthony | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 4145 | Smith, Richard | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7488 | Smith, Robert | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4147 | Smith, Timothy and Alyssa | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7653 | Smith, Tyler | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4149 | Sommer, Klaus and Gloria | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4148 | Sommerfield, Edward and Brenda | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4389 | Sophiea, Robert | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7590 | Spencer, Tabitha L. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4391 | Sperling, James and Margaret | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4154 | Spitler, Kenneth and Lindsey | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 8020 | Spitnale, Ronald and Wilma | Dubin Law, PLLC | $10,728.00 | Class 5 |
| 8116 | Sr., Randy Rice | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 4155 | Starkey, Crystal | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 6003 | State Farm Mutual Automobile Insurance Company | Cozen O'Connor | $476,308.43 | Class 6 |
| 4395 | Stearns, Carol and Wilbur | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4158 | Steck, James and Susan | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4392 | Steeg, Marilyn and Donna | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7704 | Steven E. Balogh and Kimberly D. Balogh Revocable Living Trust | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7805 | Stibitz, Christine | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4162 | Stoinsk, Ruth and Larry | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 6162 | Stokes, Kevin | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4396 | Stoyanoff, Michael | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6614 | Stracke, Katie and Jordan | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4163 | Stricker, Betty | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7932 | Strother, David | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6531 | Stryker, Rhosan | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7482 | Stuart, Rhonda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4165 | Stupar, Robert | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 2973 | Sugar Construction | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7925 | Sullivan, David | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 4168 | Surbrook, Eileen and Christopher | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4169 | Sutliff, Kirk | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4170 | Sutton, Marian | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 236273 | Swan & Gardiner CPAs | | $4,297.35 | Class 4 |
| 7795 | Swenson, Cathy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4171 | Swett, Keith and Laura | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 5480 | Sykes, Tamara | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 7586 | Szarenski, Tina | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6114 | Szymanski, Donna | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7896 | Taylor, Dawn | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7201 | Terrell, James | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7846 | The Buster Family Trust | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 8143 | The Cincinnati Casualty Company | Law Offices of Robert A. Stutman | $104,132.42 | Class 6 |
| 8144 | The Cincinnati Indemnity Company | Law Offices of Robert A. Stutman | $1,000.00 | Class 6 |
| 8145 | The Cincinnati Insurance Company | Law Offices of Robert A. Stutman | $1,436,584.88 | Class 6 |
| 4175 | Theobald, Patricia | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7236 | Theuerkauf, Kathrin | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4401 | Thibodeau, Bruce and Toni | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4178 | Thomas, Brady and Donna | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4179 | Thomas, Kelvin and Melissa | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 8078 | Thompson, Dennis | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |
| 7351 | Thompson, Janet | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7461 | Thompson, Robert | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7296 | Thorington, Joanne | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7703 | Three Diamonds Designer Bridal Boutique LLC | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7415 | Thurlow, Nora | c/o Miller Law Firm, PC | $50,000.00 | Class 5 |
| 4182 | Tiburzi, Judith | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4405 | Timm, Michael | Stern Law, PLLC | $50,000.00 | Class 5 |
| 236224 | Tobacco Township Treasurer | | $4,536.27 | Class 4 |
| 4407 | Todd, Jim | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6100 | Torbet, Chris | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6187 | Trancygier, Mark | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7604 | Tri-Star Trust Bank | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4408 | Trosko, William and Karen | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7996 | Troupe, Brenda and Scott Schultz | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 6720 | Truelove, Denice | Giroux Trial Attorneys, PC | $434,029.00 | Class 5 |
| 8038 | Tucker, Peggy and Joseph | Fegan Scott LLC | $50,000.00 | Class 5 |
| 3356 | Tucker, Wayne | Schafer and Weiner, PLLC | $50,000.00 | Class 5 |
| 4184 | Turell, Dorothy and Donald | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4409 | Turnbull, Brandon | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6042 | Turskey, Donald and Teresa | Rasor Law Firm, PLLC | $1,025,374.46 | Class 5 |
| 4185 | Tweddle, Robert and Jennifer | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7507 | Tyler, Penny | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 12 | U.S. Bank National Association dba Elan Financial Services | | $8,000.00 | Class 4 |
| 6060 | Uhelski, Joseph and Becky | Rasor Law Firm, PLLC | $188,137.98 | Class 5 |
| 236274 | UNUM Life Insurance Company of America | | $577.44 | Class 4 |
| 7410 | Urban, Oksana | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4214 | Vakich, John | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 236305 | Van Ness Feldman P.C. | | $5,486.00 | Class 4 |
| 7734 | Van Regenmorter, Amanda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7515 | Vance, Nancy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4413 | Vanderhoff, Gerald and Damude, Sara | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7739 | Vanhoey, Amanda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7668 | VanSteen, Susan | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 236306 | Varnum LLP | | $7,097.13 | Class 4 |
| 236275 | Verizon Wireless | | $270.00 | Class 4 |
| 4190 | Vezina, Julie | Fieger, Fieger, Kenny & Harrington, PC | $50,000.00 | Class 5 |
| 236276 | Vic Bond Sales, Inc. - Gladwin | | $456.21 | Class 4 |
| 4417 | Villarreal, Tom and Joann | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4191 | Vinson, John | Fieger, Fieger, Kenny & Harrington, PC | $50,000.00 | Class 5 |
| 8132 | Visnaw, Terry | Dubin Law, PLLC | $50,000.00 | Class 5 |
| 4418 | Voakes, Michael and Allison | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7302 | Wackerle, Lon | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7449 | Wackerle, Neil | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 4192 | Wagner, Aaron and Melanie | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 4421 | Wagner, Bethany | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6540 | Wagoner, Rodney | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7828 | Wainwright, Angela M. | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6101 | Walker, Charles | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4194 | Walker, Judith and Phillip | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7497 | Wallace, Richard | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4196 | Waltz, Krista and Donald | Fieger, Fieger, Kenny & Harrington, PC | $50,000.00 | Class 5 |
| 4422 | Wang, Weikang | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6133 | Ware, Richard | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 7441 | Warmbier, Ray | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6079 | Warner, Barbara | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6564 | Warren, Brennon and Sarah | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4423 | Warren, Jan | Stern Law, PLLC | $50,000.00 | Class 5 |
| 236277 | Waste Management | | $124.95 | Class 4 |
| 8133 | Waterman, Wanda | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 7647 | Watts, Suzanne | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7686 | Watts, Suzanne | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6547 | Wazny, James | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7566 | Weaver, Sharon | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7533 | Webb, Robert | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7565 | Webb, Sarah | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4197 | Weber, Kenneth | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 4198 | Weber, William | Fieger, Fieger, Kenny & Harrington, PC | $50,000.00 | Class 5 |
| 7269 | Weckesser, Jeff | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4424 | Wedge, Trevor | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7862 | Weeks, Daniel | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4425 | Weiss, Marilyn | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7859 | Welch, Amanda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7428 | Wendling, Matthew | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4309 | Wernette, Douglas | Wm Maxwell & Associates | $11,832.00 | Class 5 |
| 236278 | Wex Bank | | $648.20 | Class 4 |
| 7387 | Weyburne, Patrick | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7918 | Wheeler, Colleen | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6574 | White, Jan | Johnson Law, PLC | $50,000.00 | Class 5 |
| 4201 | White, Marcia | Fieger, Fieger, Kenny & Harrington, PC | $50,000.00 | Class 5 |
| 6232 | White, Wade | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 6045 | Whitman, Duane and Brenda | Rasor Law Firm, PLLC | $151,168.11 | Class 5 |
| 8158 | Whitmore, Janel and Nathan | Nichols Kaster, PLLP | $128,853.63 | Class 5 |
| 8162 | Wickman, Chad | Nichols Kaster, PLLP | $50,000.00 | Class 5 |
| 236279 | Wieland Trucks | | $210.14 | Class 4 |
| 6175 | Wieland, Mary | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4426 | Wilde, David and Anna | Stern Law, PLLC | $50,000.00 | Class 5 |
| 7797 | Wilkin, Cindy | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4427 | Willard, Ron and Linda | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4203 | Williams, David | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 6570 | Williams, Margaret | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7598 | Williams, Thomas | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 4428 | Willis, James and Jean | Stern Law PLLC | $50,000.00 | Class 5 |
| 6120 | Willis, Leonard | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4205 | Wilson, Mark | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7602 | Windover High School | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4429 | Wirbel, Jerry and Pearl | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4430 | Wise, Adrian and Jillian | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4209 | Wittbrodt, Todd and Dawn | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 6200 | Wolf, Richard | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4433 | Wood, Rod and Bernadette | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4210 | Woodcock, Beth and Larry | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7624 | Woodcock, Terry II | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7213 | Woodruff, Janithan | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 4211 | Woodward, David and Amy | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 5472 | Woodward, Sharon | Grant & Eisenhofer, P.A. | $50,000.00 | Class 5 |
| 4213 | Worsham, Gloria | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7789 | Wozniak, Cheryl | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 6583 | Wozniak, Daniel | Johnson Law, PLC | $50,000.00 | Class 5 |
| 8093 | Wrenn, Jo | Grant & Eisenhofer P.A | $50,000.00 | Class 5 |
| 4436 | Wright, Andrew | Stern Law, PLLC | $50,000.00 | Class 5 |
| 6318 | Yahrmarkt, Robert | | $0.00 | Class 5 |
| 4215 | Yascolt, Vernon and Geoffrey | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 7746 | Young, Amanda | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |

| | | | | |
|---|---|---|---|---|
| 6592 | Young, Jim and Jan | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7241 | Young, Kellen | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7988 | Young, William Scott | Dubin Law, PLLC | $197,034.92 | Class 5 |
| 6210 | Youngblood, Robert | Buckfire & Buckfire, P.C. | $50,000.00 | Class 5 |
| 4438 | Zadonia, Kelly and Gary | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4439 | Zimmerman, Eric and Abby | Stern Law, PLLC | $50,000.00 | Class 5 |
| 4218 | Zimmerman, Gregory and Roberta | Fieger, Fieger, Kenney & Harrington, PC | $50,000.00 | Class 5 |
| 6627 | Zimmerman, Mackenzie | Johnson Law, PLC | $50,000.00 | Class 5 |
| 7597 | Zimmerman, Steven | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7282 | Zirwes, Kristina | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7591 | Zirwes, William | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |
| 7606 | Zmikly, Walter | The Miller Law Firm, P.C. | $50,000.00 | Class 5 |